# EXHIBIT 1

# (Part 2)

This information is only provided to Lloyd's Underwrting

| COVERAGES | |
|---|---|
| LIABILITY | $2716 |
| MEDICAL PAYMENTS | $119 |
| UM | $490 |
| COMPREHENSIVE | $254 |
| COLLISION | $1014 |
| TOTAL PREMIUM | $4593 |

UWS 0101



July 11, 2018


Lamar Contractors, LLC
48 Judge Edward Dufresne Pkwy
Luling, LA 70070

RE:    Endorsement #20 – Revising VIN# for Veh 00062-68
       Business Auto Policy #BAPCPS23091
       Effective Date of Endorsement:  05/08/2018

Dear Valued Client :

Enclosed please find endorsement number 20 effective 05/08/2018 Revising VIN# for Veh 00062-68 on the above-mentioned policy.

This endorsement does not change the premium for the remainder of the policy term.

Please review this information for accuracy and advise us immediately if it does not reflect the change as you requested.  This endorsement should be kept with the respective policy as it forms part of the policy. Please remit payment to our office as soon as possible.

Should you have any questions, please do not hesitate to contact me.  Thank you for your continued patronage.



Sincerely,



Loverlee Anthony *For*
Corlette L Morris, CIC CISR

# ADDITION, DISPOSAL OR CHANGE OF AUTOMOBILE ENDORSEMENT

## ENDORSEMENT NO: 20

This endorsement, effective 5/8/2018, forms a part of policy #BAPCPS23091 (12:01 A.M. standard time)

Issued to Lamar Contractors, LLC                                    By certain Underwriters at Lloyds CPS

Policy Period From 2/28/2018 to 2/28/2019                                              pro-rata factor:

In consideration of no additional premium for the rest of the policy term.  It is hereby understood and agreed that the VIN numbers for The following vehicles (#00062-00068) are amended as follows:

**CEASES TO COVER on the following described Automobile:**

| Auto No. | Year | Model-Trade Name | Identification Number | Remarks: |
|----------|------|------------------|-----------------------|----------|
|          |      |                  |                       |          |

**IS AMENDED TO COVER the following described Automobile:**

| Auto No. | Year | Trade Name | Body Type & Model;Truck Size;Truck Load;Tank Gallonage Capacity; or Bus Seating Capacity | Identification No. | Purpose Use |
|----------|------|-----------|-----------|-----------|------|
| 00062 | 2018 | NISSAN | FRONTIER, U2T | 1N6BD0CT7JN732023 | Commercial |
| 00063 | 2018 | NISSAN | FRONTIER, U2T | 1N6BD0CT7JN749253 | Commercial |
| 00064 | 2018 | NISSAN | FRONTIER, U2T | 1N6BD0CT4JN731129 | Commercial |
| 00065 | 2018 | NISSAN | FRONTIER, U2T | 1N6BD0CT3JN748810 | Commercial |
| 00066 | 2018 | NISSAN | FRONTIER, U2T | 1N6BD0CT3JN742476 | Commercial |
| 00067 | 2018 | NISSAN | FRONTIER, U2T | 1N6BD0CT3JN749105 | Commercial |
| 00068 | 2018 | NISSAN | FRONTIER, U2T | 1N6BD0CT4JN749484 | Commercial |

**FACTS RESPECTING PURCHASE**

| Auto No. | Actual Cost New | Purchased Mo & Yr- New (N); Used (U) | Classification | NCD | MCD | REMARKS: |
|----------|-----------------|--------------------------------------|----------------|-----|-----|----------|
| 00062-68 | $37,375 | | | | | 15% Fleet Disc Added to each Vehicle |

The insurance afforded for the added automobile is only with respect to such and so many of the following coverages as are indicated by an additional or return premium or the words "no charge" in the premium column. The limit of the company's liability against each such coverage shall by as stated herein, subject to all of the terms of this policy having reference thereto:

| COVERAGES | LIMITS OF LIABILITY ACV means Actual Cash value | | ANNUAL PREMIUM Auto        Auto | | ADDITIONAL PREMIUM Auto        Auto | | RETURN PREMIUM Auto | Auto |
|-----------|-----------|-----------|-----|-----|-----|-----|-----|-----|
| Combined Single Limit | Each Occurrence $1,000,000 | | | | | | $ | $ |
| Bodily Injury Liability | Each Person | Each Occurrence | | | | | $ | $ |
| Property Damage Liability | | | | | | | $ | $ |
| Auto Medical Payments | $5,000 | | | | | | $ | $ |
| UM/UI Motorist | $100,000 | $ | | | | | $ | $ |
| Comprehensive ACV less deductible of | | $ 500 | | | | | $ | $ |
| Collision ACV less deductible of | | $ 500 | | | | | $ | $ |
| Fire Lightning or Transportation | | | | | | | $ | $ |
| Theft | | | | | | | $ | $ |
| Combined Additional | | | | | | | $ | $ |
| Total Premiums | | | | | | | $ | $ |

**LOSS PAYEE:      NONE STATED**

Date of Issue:      July 11, 2018  la

*M. RShort*

**Authorized Representative**

**Theodore Tunick & Company**

June 7, 2018


Lamar Contractors, LLC
48 Judge Edward Dufresne Pkwy
Luling, LA 70070

RE:   Endorsement #21 – Adding 2 Vehicles to Policy
       Business Auto, Policy #BAPCPS23091
       Effective Date of Endorsement:  3/7/2018

Dear Valued Client:

Enclosed please find endorsement number 21 effective 3/7/2018 adding 2 vehicles to the above-mentioned endorsement and policy, as per your request.

This endorsement increases the premium by $10,231.32 for the remainder of the policy term.

Please review this information for accuracy and advise us immediately if it does not reflect the change as you requested.  This endorsement should be kept with the respective policy as it forms part of the policy. Please remit payment to our office as soon as possible.

Should you have any questions, please do not hesitate to contact me.  Thank you for your continued patronage.

Sincerely,


Loverlee Anthony

UWS 0104

**ADDITION, DISPOSAL OR CHANGE OF AUTOMOBILE ENDORSEMENT**

**ENDORSEMENT NO: 2**1

This endorsement, effective 3/7/2018, forms a part of policy #BAPCPS23091 (12:01 A.M. standard time)

Issued to Lamar Contractors, LLC                    By certain Underwriters at Lloyds CPS

Policy Period From 2/28/2018 to 2/28/2019                                        pro-rata factor: .981

In consideration of additional premium of $ 10,110.00 for the rest of the policy term.  It is hereby understood and agreed that the policy designated above,

### CEASES TO COVER on the following described Automobile:

| Auto No. | Year | Model-Trade Name | Identification Number | Remarks: |
|---|---|---|---|---|
| | | | | |
| | | | | |

### IS AMENDED TO COVER the following described Automobile:

| Auto No. | Year | Trade Name | Body Type & Model;Truck Size;Truck Load;Tank Gallonage Capacity; or Bus Seating Capacity | Identification No. | Purpose Use |
|---|---|---|---|---|---|
| 00101 | 2018 | Nisssan | Frontier; U2T; Pickup | 1N6AD0EV3JN722142 | Comm |
| 00102 | 2018 | Nissan | Frontier; U2T; Pickup | 1N6AD0EV3JN721671 | Comm |

### FACTS RESPECTING PURCHASE

| Auto No. | Actual Cost New | Purchased Mo & Yr-New (N); Used (U) | Classification | NCD | MCD | REMARKS: |
|---|---|---|---|---|---|---|
| 00101-102 | $37,375 | 03/2018 | U2T | | | |
| | | | | | | |

The insurance afforded for the added automobile is only with respect to such and so many of the following coverages as are indicated by an additional or return premium or the words "no charge" in the premium column. The limit of the company's liability against each such coverage shall by as stated herein, subject to all of the terms of this policy having reference thereto:

| COVERAGES | LIMITS OF LIABILITY ACV means Actual Cash value | | ANNUAL PREMIUM Auto | Auto | ADDITIONAL PREMIUM Auto 00101-102 | Auto | RETURN PREMIUM Auto | Auto |
|---|---|---|---|---|---|---|---|---|
| Combined Single Limit | Each Occurrence $1,000,000 | | $ | $ | $ | $ | $ | $ |
| Bodily Injury Liability | Each Person | Each Occurrence | $ | $ | $2,500 | $ | $ | $ |
| Property Damage Liability | | | $ | $ | $ | $ | $ | $ |
| Auto Medical Payments | $5,000 | | $ | $ | $93 | $ | $ | $ |
| UM/UI Motorist | $100,000 | $ | $ | $ | $451 | $ | $ | $ |
| Comprehensive ACV less deductible of | $ 500 | | $ | $ | $3,130 | $ | $ | $ |
| Collision ACV less deductible of | $ 500 | | $ | $ | $3,886 | $ | $ | $ |
| Fire Lightning or Transportation | | | $ | $ | $ | $ | $ | $ |
| Theft | | | $ | $ | $ | $ | $ | $ |
| Combined Additional | | | $ | $ | $ | $ | $ | $ |
| Towing | | | $ | $ | $ | $ | $ | $ |
| Total Premiums | | | $ | $ | $10,110 | $ | $ | $ |

LOSS PAYEE:        **Caribbean Leasing & Eco Transportation, d/b/a Drive Green VI**
                           **#10 Estate Contant**
                           **St Thomas, VI 00802**

Date of Issue:      June 7, 2018  la

*M. RStuck*

**Authorized Representative**

**Theodore Tunick & Company**

This information is only provided to Lloyd's Underwrting

| COVERAGES | |
|---|---:|
| LIABILITY | $2,500 |
| MEDICAL PAYMENTS | $93 |
| UM | $451 |
| COMPREHENSIVE | $3,130 |
| COLLISION | $3,886 |
| TOTAL PREMIUM | $10,110 |

UWS 0106



August 6, 2018


Lamar Contractors, LLC
48 Judge Edward Dufresne Pkwy
Luling, LA 70070

RE:   Business Auto, Policy #BAPCPS23091
      Effective Date of Endorsement:  5/11/2018

Dear Valued Client:

Enclosed please find endorsement number 22 effective 5/11/2018 adding 2018 Jeep Wrangler to the above-mentioned policy, as per your request.

This endorsement increases the premium by $4,085.45 for the remainder of the policy term.

Please review this information for accuracy and advise us immediately if it does not reflect the change as you requested.  This endorsement should be kept with the respective policy as it forms part of the policy. Please remit payment to our office as soon as possible.

Should you have any questions, please do not hesitate to contact me.  Thank you for your continued patronage.

Sincerely,


Loverlee Anthony

**ADDITION, DISPOSAL OR CHANGE OF AUTOMOBILE ENDORSEMENT**

**ENDORSEMENT NO:** 22

This endorsement, effective 5/11/2018, forms a part of policy #BAPCPS23091 (12:01 A.M. standard time)

Issued to Lamar Contractors, LLC                    By certain Underwriters at Lloyds CPS

Policy Period From 2/28/2018 to 2/28/2019                              pro-rata factor: .879

In consideration of additional premium of $ 4,038.00
for the rest of the policy term.  It is hereby understood and agreed that the policy designated above,

**CEASES TO COVER on the following described Automobile:**

| Auto No. | Year | Model-Trade Name | Identification Number | Remarks: |
|---|---|---|---|---|
| | | | | |
| | | | | |

**IS AMENDED TO COVER the following described Automobile:**

| Auto No. | Year | Trade Name | Body Type & Model;Truck Size;Truck Load;Tank Gallonage Capacity; or Bus Seating Capacity | Identification No. | Purpose Use |
|---|---|---|---|---|---|
| 00163 | 2018 | Jeep Wrangler | Utility/4 wheel drive | 1C4BJWDG1JL824072 | Comm |

**FACTS RESPECTING PURCHASE**

| Auto No. | Actual Cost New | Purchased Mo & Yr-New (N); Used (U) | Classification | NCD | MCD | REMARKS: |
|---|---|---|---|---|---|---|
| 00163 | $31,690 | 5/2018 (U) | U2T | | | |

The insurance afforded for the added automobile is only with respect to such and so many of the following coverages as are indicated by an additional or return premium or the words "no charge" in the premium column. The limit of the company's liability against each such coverage shall by as stated herein, subject to all of the terms of this policy having reference thereto:

| COVERAGES | LIMITS OF LIABILITY ACV means Actual Cash value | | ANNUAL PREMIUM Auto | Auto | ADDITIONAL PREMIUM Auto 00163 | Auto | RETURN PREMIUM Auto | Auto |
|---|---|---|---|---|---|---|---|---|
| Combined Single Limit | Each Occurrence $1,000,000 | | $ | $ | $ | $ | $ | $ |
| Bodily Injury Liability | Each Person | Each Occurrence | $ | $ | $1,143.00 | $ | $ | $ |
| Property Damage Liability | | | $ | $ | $ | $ | $ | $ |
| Auto Medical Payments | $5,000 | | $ | $ | $50.00 | $ | $ | $ |
| UM/UI Motorist | $100,000 | $ | $ | $ | $202.00 | $ | $ | $ |
| Comprehensive ACV less deductible of | | $ 500 | $ | $ | $1,12.00 | $ | $ | $ |
| Collision ACV less deductible of | | $ 500 | $ | $ | $1,521.00 | $ | $ | $ |
| Fire Lightning or Transportation | | | $ | $ | $ | $ | $ | $ |
| Theft | | | $ | $ | $ | $ | $ | $ |
| Combined Additional | | | $ | $ | $ | $ | $ | $ |
| Towing | | | $ | $ | $ | $ | $ | $ |
| Total Premiums | | | $ | $ | $4,038.00 | $ | $ | $ |

**LOSS PAYEE:**     **Centerline Car Rental**
                            **#3 Estate La Reine**
                            **Christiansted, St. Croix VI 00850**

Date of Issue:     August 6, 2018  la

**Authorized Representative**

**Theodore Tunick & Company**



August 6, 2018

Lamar Contractors, LLC
48 Judge Edward Dufresne Pkwy
Luling, LA 70070

RE:    Business Auto, Policy #BAPCPS23091
       Effective Date of Endorsement:  5/13/2018

Dear Valued Client:

Enclosed please find endorsement number 23 effective 5/13/2018 adding 2018 Jeep Wrangler/ STX-21072 / CGE-379 to the above mentioned policy, as per your request.

This endorsement increases the premium by $3,704.02.00 for the remainder of the policy term.

Please review this information for accuracy and advise us immediately if it does not reflect the change as you requested.  This endorsement should be kept with the respective policy as it forms part of the policy.

Please remit payment to our office as soon as possible.

Should you have any questions, please do not hesitate to contact me.  Thank you for your continued patronage.

Sincerely,


Loverlee Anthony

**ADDITION, DISPOSAL OR CHANGE OF AUTOMOBILE ENDORSEMENT**

**ENDORSEMENT NO: 23**

This endorsement, effective 5/13/2018, forms a part of policy #BAPCPS23091 (12:01 A.M. standard time)

Issued to Lamar Contractors, LLC By certain Underwriters at Lloyds CPS

Policy Period From 2/28/2018 to 2/28/2019 pro-rata factor: .797

In consideration of additional premium of $ 3661.00 for the rest of the policy term. It is hereby understood and agreed that the policy designated above,

**CEASES TO COVER on the following described Automobile:**

| Auto No. | Year | Model-Trade Name | Identification Number | Remarks: |
|---|---|---|---|---|
| | | | | |
| | | | | |

**IS AMENDED TO COVER the following described Automobile:**

| Auto No. | Year | Trade Name | Body Type & Model;Truck Size;Truck Load;Tank Gallonage Capacity; or Bus Seating Capacity | Identification No. | Purpose Use |
|---|---|---|---|---|---|
| 00153 | 2018 | Jeep Wrangle | Utility / 4 wheel drive | 1C4AJWAG9JL800506 | Commer |

**FACTS RESPECTING PURCHASE**

| Auto No. | Actual Cost New | Purchased Mo & Yr-New (N); Used (U) | Classification | NCD | MCD | REMARKS: |
|---|---|---|---|---|---|---|
| 00153 | $31,690 | 5/2018 (U) | U2T | | | |

The insurance afforded for the added automobile is only with respect to such and so many of the following coverages as are indicated by an additional or return premium or the words "no charge" in the premium column. The limit of the company's liability against each such coverage shall by as stated herein, subject to all of the terms of this policy having reference thereto:

| COVERAGES | LIMITS OF LIABILITY ACV means Actual Cash value | | ANNUAL PREMIUM Auto | Auto | ADDITIONAL PREMIUM Auto 00153 | Auto | RETURN PREMIUM Auto | Auto |
|---|---|---|---|---|---|---|---|---|
| | Each Occurrence | | | | | | | |
| Combined Single Limit | $1,000,000 | | $ | $ | $ | $ | $ | $ |
| | Each Person | Each Occurrence | | | | | | |
| Bodily Injury Liability | | | $ | $ | $1,036.00 | $ | $ | $ |
| Property Damage Liability | | | $ | $ | $ | $ | $ | $ |
| Auto Medical Payments | $5,000 | | $ | $ | $45.00 | $ | $ | $ |
| UM/UI Motorist | $100,000 | $ | $ | $ | $183.00 | $ | $ | $ |
| Comprehensive ACV less deductible of | $ 500 | | $ | $ | $1,018.00 | $ | $ | $ |
| Collision ACV less deductible of | $ 500 | | $ | $ | $1,379.00 | $ | $ | $ |
| Fire Lightning or Transportation | | | $ | $ | $ | $ | $ | $ |
| Theft | | | $ | $ | $ | $ | $ | $ |
| Combined Additional | | | $ | $ | $ | $ | $ | $ |
| Towing | | | $ | $ | $ | $ | $ | $ |
| Total Premiums | | | $ | $ | $3661.00 | $ | $ | $ |

LOSS PAYEE: **Centerline Car Rental**
**#3 Estate La Reine**
**Christiansted, St. Croix 00850**

Date of Issue: August 6, 2018  la

*M. RSbrt*

**Authorized Representative**

**Theodore Tunick & Company**

UWS 0110



August 6, 2018


Lamar Contractors, LLC
48 Judge Edward Dufresne Pkwy
Luling, LA 70070

RE:   Business Auto, Policy #BAPCPS23091
        Effective Date of Endorsement:  5/21/2018

Dear Valued Client:

Enclosed please find endorsement number 24 effective 5/21/2018 adding 2017 Ford Explorer/ STX-21317 / CFK-100 to the above mentioned policy, as per your request.  This endorsement increases the premium by $1,784.00 for the remainder of the policy term.

Please review this information for accuracy and advise us immediately if it does not reflect the change as you requested.  This endorsement should be kept with the respective policy as it forms part of the policy. Please remit payment to our office as soon as possible.

Should you have any questions, please do not hesitate to contact me.  Thank you for your continued patronage.

Sincerely,



Loverlee Anthony

**ADDITION, DISPOSAL OR CHANGE OF AUTOMOBILE ENDORSEMENT**

**ENDORSEMENT NO:** 24

This endorsement, effective 5/21/2018, forms a part of policy #BAPCPS23091 (12:01 A.M. standard time)

Issued to Lamar Contractors, LLC                                By certain Underwriters at Lloyds CPS

Policy Period From 2/28/2018 to 2/28/2019                                          pro-rata factor: .775

In consideration of additional premium of $ 1,804.96 for the rest of the policy term. It is hereby understood and agreed that the policy designated above,

**CEASES TO COVER on the following described Automobile:**

| Auto No. | Year | Model-Trade Name | Identification Number | Remarks: |
|---|---|---|---|---|
| | | | | |
| | | | | |

**IS AMENDED TO COVER the following described Automobile:**

| Auto No. | Year | Trade Name | Body Type & Model;Truck Size;Truck Load;Tank Gallonage Capacity; or Bus Seating Capacity | Identification No. | Purpose Use |
|---|---|---|---|---|---|
| 00154 | 2017 | Ford-Explorer | SUV | 1FM5K7D81HGA91304 | Commer |

**FACTS RESPECTING PURCHASE**

| Auto No. | Actual Cost New | Purchased Mo & Yr-New (N); Used (U) | Classification | NCD | MCD | REMARKS: |
|---|---|---|---|---|---|---|
| 00154 | $ 24,575 | 5/2018 (U) | PPB | | | |

The insurance afforded for the added automobile is only with respect to such and so many of the following coverages as are indicated by an additional or return premium or the words "no charge" in the premium column. The limit of the company's liability against each such coverage shall by as stated herein, subject to all of the terms of this policy having reference thereto:

| COVERAGES | LIMITS OF LIABILITY ACV means Actual Cash value | | ANNUAL PREMIUM Auto | Auto | ADDITIONAL PREMIUM Auto | Auto | RETURN PREMIUM Auto | Auto |
|---|---|---|---|---|---|---|---|---|
| Combined Single Limit | Each Occurrence $1,000,000 | | $ | $ | $ | $ | $ | $ |
| Bodily Injury Liability | Each Person | Each Occurrence | $ | $ | $829.00 | $ | $ | $ |
| Property Damage Liability | | | $ | $ | $ | $ | $ | $ |
| Auto Medical Payments | $5,000 | | $ | $ | $31.00 | $ | $ | $ |
| UM/UI Motorist | $100,000 | $ | $ | $ | $178.00 | $ | $ | $ |
| Comprehensive ACV less deductible of | | $ 500 | $ | $ | $226.00 | $ | $ | $ |
| Collision ACV less deductible of | | $ 500 | $ | $ | $520 | $ | $ | $ |
| Fire Lightning or Transportation | | | $ | $ | $ | $ | $ | $ |
| Theft | | | $ | $ | $ | $ | $ | $ |
| Combined Additional | | | $ | $ | $ | $ | $ | $ |
| Towing | | | $ | $ | $ | $ | $ | $ |
| Total Premiums | | | $ | $ | $1,784.00 | $ | $ | $ |

**LOSS PAYEE:**        **Centerline Car Rental**
                **#3 Estate La Reine**
                **St. Croix, VI 00850**

Date of Issue:        August 6, 2018  la

M. RShret

**Authorized Representative**

**Theodore Tunick & Company**



August 7, 2018

Lamar Contractors, LLC
48 Judge Edward Dufresne Pkwy
Luling, LA 70070

RE:    Business Auto, Policy #BAPCPS23091
        Effective Date of Endorsement:  5/24/2018

Dear Valued Client:

Enclosed please find endorsement number 25 effective 5/24/2018 adding 3 vehicles to the above mentioned policy, as per your request.

This endorsement increases the premium by $10,834.83 for the remainder of the policy term.

Please review this information for accuracy and advise us immediately if it does not reflect the change as you requested.  This endorsement should be kept with the respective policy as it forms part of the policy. Please remit payment to our office as soon as possible.

Should you have any questions, please do not hesitate to contact me.  Thank you for your continued patronage.

Sincerely,

Loverlee Anthony

**ADDITION, DISPOSAL OR CHANGE OF AUTOMOBILE ENDORSEMENT**

**ENDORSEMENT NO:** 25

This endorsement, effective 5/24/2018, forms a part of policy #BAPCPS23091 (12:01 A.M. standard time)

Issued to Lamar Contractors, LLC        By certain Underwriters at Lloyds CPS

Policy Period From 2/28/2018 to 2/28/2019        pro-rata factor: .767

In consideration of additional premium of $ 10,709.00 for the rest of the policy term. It is hereby understood and agreed that the policy designated above,

**CEASES TO COVER on the following described Automobile:**

| Auto No. | Year | Model-Trade Name | Identification Number | Remarks: |
|----------|------|------------------|-----------------------|----------|
|          |      |                  |                       |          |
|          |      |                  |                       |          |

**IS AMENDED TO COVER the following described Automobile:**

| Auto No. | Year | Trade Name | Body Type & Model;Truck Size;Truck Load;Tank Gallonage Capacity; or Bus Seating Capacity | Identification No. | Purpose Use |
|----------|------|-----------|------|------|------|
| 155 | 2018 | Kia Sportage | SUV | KNDPM3AC8J7337604 | Comm |
| 156 | 2018 | Nissan Frontier | Pick-Up | 1N6BD0CT7JN756252 | Comm |
| 157 | 2018 | Nissan Frontier | Pick-Up | 1N6BD0CTXJN756391 | Comm |

**FACTS RESPECTING PURCHASE**

| Auto No. | Actual Cost New | Purchased Mo & Yr-New (N); Used (U) | Classification | NCD | MCD | REMARKS: |
|----------|-----------------|-------------------------------------|----------------|-----|-----|----------|
| 155 | $27,390 | 5/2018 | PPB | | | STX-21414 / CGE-359 |
| 156-157 | $37,375 | 5/2018 | U2T | | | STX-21416/CFY-437   STX-2141/CFY-232 |

The insurance afforded for the added automobile is only with respect to such and so many of the following coverages as are indicated by an additional or return premium or the words "no charge" in the premium column. The limit of the company's liability against each such coverage shall by as stated herein, subject to all of the terms of this policy having reference thereto:

| COVERAGES | LIMITS OF LIABILITY ACV means Actual Cash value | | ANNUAL PREMIUM Auto | Auto | ADDITIONAL PREMIUM Auto 155-57 | Auto | RETURN PREMIUM Auto | Auto |
|-----------|------------------|------------------|------|------|------|------|------|------|
| Combined Single Limit | Each Occurrence $1,000,000 | | $ | $ | $ | $ | $ | $ |
| Bodily Injury Liability | Each Person | Each Occurrence | $ | $ | $2,815.00 | $ | $ | $ |
| Property Damage Liability | | | $ | $ | $ | $ | $ | $ |
| Auto Medical Payments | $5,000 | | $ | $ | $118.00 | $ | $ | $ |
| UM/UI Motorist | $100,000 | | $ | $ | $530.00 | $ | $ | $ |
| Comprehensive ACV less deductible of | | $ 500 | $ | $ | $3,126.00 | $ | $ | $ |
| Collision ACV less deductible of | | $ 500 | $ | $ | $4,120.00 | $ | $ | $ |
| Fire Lightning or Transportation | | | $ | $ | $ | $ | $ | $ |
| Theft | | | $ | $ | $ | $ | $ | $ |
| Combined Additional | | | $ | $ | $ | $ | $ | $ |
| Towing | | | $ | $ | $ | $ | $ | $ |
| Total Premiums | | | $ | $ | $10,709.00 | $ | $ | $ |

**LOSS PAYEE:**      **Centerline Car Rental**
                       **#3 Estate La Reine**
                       **St Croix, VI 00850**

Date of Issue:      August 7, 2018  la

**Authorized Representative**

**Theodore Tunick & Company**



August 7, 2018


Lamar Contractors, LLC
48 Judge Edward Dufresne Pkwy
Luling, LA 70070

RE:    Business Auto, Policy #BAPCPS23091
       Effective Date of Endorsement:  5/31/2018

Dear Valued Client:

Enclosed please find endorsement number 25 effective 5/31/2018 adding 4 vehicles to the above-mentioned policy, as per your request.

This endorsement increases the premium by $12,546.71for the remainder of the policy term.

Please review this information for accuracy and advise us immediately if it does not reflect the change as you requested.  This endorsement should be kept with the respective policy as it forms part of the policy. Please remit payment to our office as soon as possible.

Should you have any questions, please do not hesitate to contact me.  Thank you for your continued patronage.

Sincerely,


Loverlee Anthony

**ADDITION, DISPOSAL OR CHANGE OF AUTOMOBILE ENDORSEMENT**

**ENDORSEMENT NO: 26**

This endorsement, effective 5/31/2018, forms a part of policy #BAPCPS23091 (12:01 A.M. standard time)

Issued to Lamar Contractors, LLC                    By certain Underwriters at Lloyds CPS

Policy Period From 2/28/2018 to 2/28/2019                    pro-rata factor: .748

In consideration of additional premium of $ 12,401.00
for the rest of the policy term.  It is hereby understood and agreed that the policy designated above,

**CEASES TO COVER on the following described Automobile:**

| Auto No. | Year | Model-Trade Name | Identification Number | Remarks: |
|----------|------|------------------|-----------------------|----------|
|  |  |  |  |  |
|  |  |  |  |  |

**IS AMENDED TO COVER the following described Automobile:**

| Auto No. | Year | Trade Name | Body Type & Model;Truck Size;Truck Load;Tank Gallonage Capacity; or Bus Seating Capacity | Identification No. | Purpose Use |
|----------|------|------------|---|---|---|
| 158 | 2018 | Jeep-Wrangler | Utility/ 4 wheel Drive | 1C4BJWDG6GL131555 | Commer |
| 159 | 2018 | Jeep-Wrangler | Utility/ 4 wheel Drive | 1C4BJWDG7HL513756 | Commer |
| 160 | 2018 | Jeep-Wrangler | Utility/ 4 wheel Drive | 1C4BJWDG7JL843788 | Commer |
| 161 | 2018 | Niss-Pathfinder | SUV | 5N1DR2MN8JC605064 | Commer |

**FACTS RESPECTING PURCHASE**

| Auto No. | Actual Cost New | Purchased Mo & Yr-New (N); Used (U) | Classification | REMARKS: |
|----------|-----------------|-------------------------------------|----------------|----------|
| 158-60 | $31,690 | 5/2018(U) | U2T | STX-21605/CGF-866  STX-21606/CFM-910  STX-21608/CGE-991 |
| 161 | $36,395 | 5/2018 (U) | PPB | STX-21604/CGC-905 |

The insurance afforded for the added automobile is only with respect to such and so many of the following coverages as are indicated by an additional or return premium or the words "no charge" in the premium column. The limit of the company's liability against each such coverage shall by as stated herein, subject to all of the terms of this policy having reference thereto:

| COVERAGES | LIMITS OF LIABILITY ACV means Actual Cash value | | ANNUAL PREMIUM Auto | Auto | ADDITIONAL PREMIUM Auto 158-161 | Auto | RETURN PREMIUM Auto | Auto |
|-----------|---|---|---|---|---|---|---|---|
| Combined Single Limit | Each Occurrence $1,000,000 | | $ | $ | $ | $ | $ | $ |
| Bodily Injury Liability | Each Person | Each Occurrence | $ | $ | $3,718.00 | $ | $ | $ |
| Property Damage Liability |  |  | $ | $ | $ | $ | $ | $ |
| Auto Medical Payments | $5,000 |  | $ | $ | $158.00 | $ | $ | $ |
| UM/UI Motorist | $100,000 | $ | $ | $ | $846.00 | $ | $ | $ |
| Comprehensive ACV less deductible of |  | $ 500 | $ | $ | $3,174.00 | $ | $ | $ |
| Collision ACV less deductible of |  | $ 500 | $ | $ | $4,505.00 | $ | $ | $ |
| Fire Lightning or Transportation |  |  | $ | $ | $ | $ | $ | $ |
| Theft |  |  | $ | $ | $ | $ | $ | $ |
| Combined Additional |  |  | $ | $ | $ | $ | $ | $ |
| Towing |  |  | $ | $ | $ | $ | $ | $ |
| Total Premiums |  |  | $ | $ | $12,401.00 | $ | $ | $ |

**LOSS PAYEE:**     **Caribbean Leasing & Eco Transportation d/b/a/ Drive GreenVI**
**#10 Estate Contant**
**St Thomas, VI 00802**

Date of Issue:     August 7, 2018  la

M. RShul

**Authorized Representative**

**Theodore Tunick & Company**



August 7, 2018

Lamar Contractors, LLC
48 Judge Edward Dufresne Pkwy
Luling, LA 70070

RE:   Business Auto, Policy #BAPCPS23091
      Effective Date of Endorsement:  6/6/2018

Dear :

Enclosed please find endorsement number 27 effective 6/6/2018 adding 4 vehicles to the above-mentioned policy, as per your request.

This endorsement increases the premium by $26,050.54 for the remainder of the policy term.

Please review this information for accuracy and advise us immediately if it does not reflect the change as you requested.  This endorsement should be kept with the respective policy as it forms part of the policy. Please remit payment to our office as soon as possible.

Should you have any questions, please do not hesitate to contact me.  Thank you for your continued patronage.

Sincerely,

Loverlee Anthony

**ADDITION, DISPOSAL OR CHANGE OF AUTOMOBILE ENDORSEMENT**

**ENDORSEMENT NO:** 27

This endorsement, effective 6/6/2018,forms a part of policy #BAPCPS23091 (12:01 A.M. standard time)

Issued to Lamar Contractors, LLC                    By certain Underwriters at Lloyds CPS

Policy Period From 2/28/2018 to 2/28/2019                           pro-rata factor: .732

In consideration of additional premium of $ 25,748.00 for the rest of the policy term.  It is hereby understood and agreed that the policy designated above,

**CEASES TO COVER on the following described Automobile:**

| Auto No. | Year | Model-Trade Name | Identification Number | Remarks: |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |

**IS AMENDED TO COVER the following described Automobile:**

| Auto No. | Year | Trade Name | Body Type & Model;Truck Size;Truck Load;Tank Gallonage Capacity; or Bus Seating Capacity | Identification No. | Purpose Use |
|---|---|---|---|---|---|
| 162-165 | 2018 | Ford F-150 | Pick-Up | 1FTFW1E57JFC75219/1FTFW1E53JFC75217 1FTFW1E55JFC75218/1FTEW1C58JFC75213 | Comme |
|  |  |  |  |  |  |

**FACTS RESPECTING PURCHASE**

| Auto No. | Actual Cost New | Purchased Mo & Yr-New (N); Used (U) | Classification | NCD | MCD | REMARKS: |
|---|---|---|---|---|---|---|
| 162-165 | $ 52,876 | 6/2018 (U) | U2T |  |  | STX-21775 / STX-21776 / STX-21778 / STX-21779 |
|  |  |  |  |  |  | CFY-488   / CFY-485    / CFY-486   / CFY- 487 |

The insurance afforded for the added automobile is only with respect to such and so many of the following coverages as are indicated by an additional or return premium or the words "no charge" in the premium column. The limit of the company's liability against each such coverage shall by as stated herein, subject to all of the terms of this policy having reference thereto:

| COVERAGES | LIMITS OF LIABILITY ACV means Actual Cash value | | ANNUAL PREMIUM Auto | Auto | ADDITIONAL PREMIUM Auto 162-165 | Auto | RETURN PREMIUM Auto | Auto |
|---|---|---|---|---|---|---|---|---|
| Combined Single Limit | Each Occurrence $1,000,000 | | $ | $ | $ | $ | $ | $ |
| Bodily Injury Liability | Each Person | Each Occurrence | $ | $ | $3,806.00 | $ | $ | $ |
| Property Damage Liability |  |  | $ | $ | $ | $ | $ | $ |
| Auto Medical Payments | $5,000 |  | $ | $ | $167.00 | $ | $ | $ |
| UM/UI Motorist | $100,000 | $ | $ | $ | $673.00 | $ | $ | $ |
| Comprehensive ACV less deductible of | $ 500 | | $ | $ | $9,888.00 | $ | $ | $ |
| Collision ACV less deductible of | $ 500 | | $ | $ | $11,214.00 | $ | $ | $ |
| Fire Lightning or Transportation |  |  | $ | $ | $ | $ | $ | $ |
| Theft |  |  | $ | $ | $ | $ | $ | $ |
| Combined Additional |  |  | $ | $ | $ | $ | $ | $ |
| Towing |  |  | $ | $ | $ | $ | $ | $ |
| Total Premiums |  |  | $ | $ | $25,748.00 | $ | $ | $ |

**LOSS PAYEE:**      **Centerline Car Rental**
**#3 Estate La Reine**
**St. Croix, VI 00850**

Date of Issue:      August 7, 2018  la

**Authorized Representative**

**Theodore Tunick & Company**



August 7, 2018


Lamar Contractors, LLC
48 Judge Edward Dufresne Pkwy
Luling, LA 70070

RE:    Business Auto, Policy #BAPCPS23091
       Effective Date of Endorsement:  6/11/2018

Dear Valued Client:

Enclosed please find endorsement number 28 effective 6/11/2018 adding 3 vehicles to the above-mentioned policy, as per your request.

This endorsement increases the premium by $7,019.52 for the remainder of the policy term.

Please review this information for accuracy and advise us immediately if it does not reflect the change as you requested.  This endorsement should be kept with the respective policy as it forms part of the policy. Please remit payment to our office as soon as possible.

Should you have any questions, please do not hesitate to contact me.  Thank you for your continued patronage.

Sincerely,


Loverlee Anthony

**ADDITION, DISPOSAL OR CHANGE OF AUTOMOBILE ENDORSEMENT**

**ENDORSEMENT NO:** 28

This endorsement, effective 6/11/2018,forms a part of policy #BAPCPS23091 (12:01 A.M. standard time)

Issued to Lamar Contractors, LLC                                    By certain Underwriters at Lloyds CPS

Policy Period From 2/28/2018 to 2/28/2019                                    pro-rata factor: .718

In consideration of additional premium of $ 6,938.00 for the rest of the policy term.  It is hereby understood and agreed that the policy designated above,

**CEASES TO COVER on the following described Automobile:**

| Auto No. | Year | Model-Trade Name | Identification Number | Remarks: |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |

**IS AMENDED TO COVER the following described Automobile:**

| Auto No. | Year | Trade Name | Body Type & Model;Truck Size;Truck Load;Tank Gallonage Capacity; or Bus Seating Capacity | Identification No. | Purpose Use |
|---|---|---|---|---|---|
| 166-67 | 2016 | Ford-Focus | Pick-Up | 1FADP3F29GL206651 / 1FADP3F2XGL210188 | Commer |
| 168 | 2017 | Nissan Frontietr |  | 1N6BD0CT1HN766396 | Commer |

**FACTS RESPECTING PURCHASE**

| Auto No. | Actual Cost New | Purchased Mo & Yr-New (N); Used (U) | Classification | NCD | MCD | REMARKS: |
|---|---|---|---|---|---|---|
| 166-67 | $13,525 | 6/2018 (U) | PPB |  |  | STX-21931/ CGC-540  &  STX-21928/ CGC-846 |
| 168 | $36,525 | 6/2018 (U) | U2T |  |  | STX-21927 / CGC-363 |

The insurance afforded for the added automobile is only with respect to such and so many of the following coverages as are indicated by an additional or return premium or the words "no charge" in the premium column. The limit of the company's liability against each such coverage shall by as stated herein, subject to all of the terms of this policy having reference thereto:

| COVERAGES | LIMITS OF LIABILITY ACV means Actual Cash value | | ANNUAL PREMIUM Auto | Auto | ADDITIONAL PREMIUM Auto 166-168 | Auto | RETURN PREMIUM Auto | Auto |
|---|---|---|---|---|---|---|---|---|
| Combined Single Limit | Each Occurrence $1,000,000 | | $ | $ | $ | $ | $ | $ |
| Bodily Injury Liability | Each Person | Each Occurrence | $ | $ | $2,470.00 | $ | $ | $ |
| Property Damage Liability |  |  | $ | $ | $ | $ | $ | $ |
| Auto Medical Payments | $5,000 |  | $ | $ | $98.00 | $ | $ | $ |
| UM/UI Motorist | $100,000 | $ | $ | $ | $495.00 | $ | $ | $ |
| Comprehensive ACV less deductible of | $ 500 | | $ | $ | $1,547.00 | $ | $ | $ |
| Collision ACV less deductible of | $ 500 | | $ | $ | $2,328.00 | $ | $ | $ |
| Fire Lightning or Transportation |  | | $ | $ | $ | $ | $ | $ |
| Theft |  | | $ | $ | $ | $ | $ | $ |
| Combined Additional |  | | $ | $ | $ | $ | $ | $ |
| Towing |  | | $ | $ | $ | $ | $ | $ |
| Total Premiums |  | | $ | $ | $6,938.00 | $ | $ | $ |

LOSS PAYEE:      **Centerline Car Rentals**
**#3 Estate La Reine**
**St. Croix,VI 00850**

Date of Issue:      August 7, 2018  la

*M. RShrt*

**Authorized Representative**

**Theodore Tunick & Company**



August 7, 2018

Lamar Contractors, LLC
48 Judge Edward Dufresne Pkwy
Luling, LA 70070

RE:    Business Auto, Policy #BAPCPS23091
       Effective Date of Endorsement:  6/13/2018

Dear Valued Client:

Enclosed please find endorsement number 28 effective 6/13/2018 adding 18 vehicles to the above-mentioned policy, as per your request.

This endorsement increases the premium by $75,129.52 for the remainder of the policy term.

Please review this information for accuracy and advise us immediately if it does not reflect the change as you requested.  This endorsement should be kept with the respective policy as it forms part of the policy. Please remit payment to our office as soon as possible.

Should you have any questions, please do not hesitate to contact me.  Thank you for your continued patronage.

Sincerely,


Loverlee Anthony

**ADDITION, DISPOSAL OR CHANGE OF AUTOMOBILE ENDORSEMENT**

**ENDORSEMENT NO: 29**

This endorsement, effective 6/13/2018,forms a part of policy #BAPCPS23091 (12:01 A.M. standard time)

Issued to Lamar Contractors, LLC        By certain Underwriters at Lloyds CPS

Policy Period From 2/28/2018 to 2/28/2019        pro-rata factor: .712

In consideration of additional premium of $ 74,257.00 for the rest of the policy term. It is hereby understood and agreed that the policy designated above,

**CEASES TO COVER on the following described Automobile:**

| Auto No. | Year | Model-Trade Name | Identification Number | Remarks: |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |

**IS AMENDED TO COVER the following described Automobile:**

| Auto No. | Year | Trade Name | Body Type & Model;Truck Size;Truck Load;Tank Gallonage Capacity; or Bus Seating Capacity | Identification No. | Purpose Use |
|---|---|---|---|---|---|
| 00172-189 | 2018 | Nissan Frontier | Pick-Up Truck | See 3rd Page | Commer |
|  |  |  |  |  |  |

**FACTS RESPECTING PURCHASE**

| Auto No. | Actual Cost New | Purchased Mo & Yr-New (N); Used (U) | Classification | NCD | MCD | REMARKS: |
|---|---|---|---|---|---|---|
| 172-189 | $37,375 | 6/2018 (U) | U2T |  |  | See 3rd Page |
|  |  |  |  |  |  |  |

The insurance afforded for the added automobile is only with respect to such and so many of the following coverages as are indicated by an additional or return premium or the words "no charge" in the premium column. The limit of the company's liability against each such coverage shall by as stated herein, subject to all of the terms of this policy having reference thereto:

| COVERAGES | LIMITS OF LIABILITY ACV means Actual Cash value | | ANNUAL PREMIUM Auto | Auto | ADDITIONAL PREMIUM Auto | Auto | RETURN PREMIUM Auto | Auto |
|---|---|---|---|---|---|---|---|---|
| Combined Single Limit | Each Occurrence $1,000,000 | | $ | $ | $ | $ | $ | $ |
| Bodily Injury Liability | Each Person | Each Occurrence | $ | $ | $16,661.00 | $ | $ | $ |
| Property Damage Liability |  |  | $ | $ | $ | $ | $ | $ |
| Auto Medical Payments | $5,000 |  | $ | $ | $731.00 | $ | $ | $ |
| UM/UI Motorist | $100,000 | $ | $ | $ | $2,948.00 | $ | $ | $ |
| Comprehensive ACV less deductible of |  | $ 500 | $ | $ | $24,056.00 | $ | $ | $ |
| Collision ACV less deductible of |  | $ 500 | $ | $ | $29,861.00 | $ | $ | $ |
| Fire Lightning or Transportation |  |  | $ | $ | $ | $ | $ | $ |
| Theft |  |  | $ | $ | $ | $ | $ | $ |
| Combined Additional |  |  | $ | $ | $ | $ | $ | $ |
| Towing |  |  | $ | $ | $ | $ | $ | $ |
| Total Premiums |  |  | $ | $ | $74,257.00 | $ | $ | $ |

**LOSS PAYEE:**     **Centerline Car Rental**
                     **#3 Estate La Reine**
                     **St. Croix, VI 00850**

Date of Issue:     August 7, 2018  la

**Authorized Representative**

**Theodore Tunick & Company**

UWS 0122

| Identification No. | | |
|---|---|---|
| 1N6AD0ER9JN759036 | CFY-842 | STX-21992 |
| 1N6AD0ER4JN757341 | CFY-843 | STX-21984 |
| 1N6AD0ER2JN740697 | CFY-844 | STX-21997 |
| 1N6AD0ER4JN759025 | CFY-644 | STX-21978 |
| 1N6AD0EV2JN748389 | CFY-647 | STX-21980 |
| 1N6AD0EV8JN755234 | CFY-648 | STX-21988 |
| 1N6AD0EV7JN732916 | CFY-497 | STX-21987 |
| 1N6AD0EV9JN732447 | CFY-498 | STX-21993 |
| 1N6AD0EV3JN753195 | CFY-499 | STX-21983 |
| 1N6AD0EV0JN733597 | CFZ-802 | STX-21986 |
| 1N6AD0EV8JN757257 | CFZ-808 | STX-21990 |
| 1N6AD0EV9JN755226 | CFZ-809 | STX-21995 |
| 1N6AD0EV2JN744746 | CFY-810 | STX-21994 |
| 1N6AD0EV2JN744780 | CFZ-811 | STX-21985 |
| 1N6AD0EV4JN756641 | CFZ-812 | STX-21991 |
| 1N6AD0EV1JN755866 | CFZ-813 | STX-21981 |
| 1N6AD0EV1JN757276 | CFZ-814 | STX-21989 |
| 1N6AD0EV6JN757242 | CFZ-819 | STX-21996 |



August 7, 2018


Lamar Contractors, LLC
48 Judge Edward Dufresne Pkwy
Luling, LA 70070

RE:    Business Auto, Policy #BAPCPS23091
          Effective Date of Endorsement:  7/6/2018

Dear :

Enclosed please find endorsement number 30 effective 7/6/2018 adding 1 vehicle to the above-mentioned policy, as per your request.

This endorsement increases the premium by $1,387.11 for the remainder of the policy term.

Please review this information for accuracy and advise us immediately if it does not reflect the change as you requested.  This endorsement should be kept with the respective policy as it forms part of the policy. Please remit payment to our office as soon as possible.

Should you have any questions, please do not hesitate to contact me.  Thank you for your continued patronage.

Sincerely,


Loverlee Anthony

**ADDITION, DISPOSAL OR CHANGE OF AUTOMOBILE ENDORSEMENT**

**ENDORSEMENT NO:** 30

This endorsement, effective 7/6/2018, forms a part of policy #BAPCPS23091 (12:01 A.M. standard time)

Issued to Lamar Contractors, LLC                    By certain Underwriters at Lloyds CPS

Policy Period From 2/28/2018 to 2/28/2019                    pro-rata factor: .649

In consideration of additional premium of $ 1,371.00 for the rest of the policy term. It is hereby understood and agreed that the policy designated above,

**CEASES TO COVER on the following described Automobile:**

| Auto No. | Year | Model-Trade Name | Identification Number | Remarks: |
|---|---|---|---|---|
| | | | | |
| | | | | |

**IS AMENDED TO COVER the following described Automobile:**

| Auto No. | Year | Trade Name | Body Type & Model;Truck Size;Truck Load;Tank Gallonage Capacity; or Bus Seating Capacity | Identification No. | Purpose Use |
|---|---|---|---|---|---|
| 160 | 2017 | Toyota Corolla | Sedan 4-Door | 5YFBURHE9HP591268 | Commer |
| | | | | | |

**FACTS RESPECTING PURCHASE**

| Auto No. | Actual Cost New | Purchased Mo & Yr-New (N); Used (U) | Classification | NCD | MCD | REMARKS: |
|---|---|---|---|---|---|---|
| | $16,350 | 7/2018 (U) | PPB | | | STX-22713 / CFK-436 |

The insurance afforded for the added automobile is only with respect to such and so many of the following coverages as are indicated by an additional or return premium or the words "no charge" in the premium column. The limit of the company's liability against each such coverage shall by as stated herein, subject to all of the terms of this policy having reference thereto:

| COVERAGES | LIMITS OF LIABILITY ACV means Actual Cash value | | ANNUAL PREMIUM | | ADDITIONAL PREMIUM | | RETURN PREMIUM | |
|---|---|---|---|---|---|---|---|---|
| | | | Auto | Auto | Auto0160 | Auto | Auto | Auto |
| Combined Single Limit | Each Occurrence $1,000,000 | | $ | $ | $ | $ | $ | $ |
| | Each Person | Each Occurrence | | | | | | |
| Bodily Injury Liability | | | $ | $ | $694.00 | $ | $ | $ |
| Property Damage Liability | | | $ | $ | $ | $ | $ | $ |
| Auto Medical Payments | $5,000 | | $ | $ | $26.00 | $ | $ | $ |
| UM/UI Motorist | $100,000 | $ | $ | $ | $149.00 | $ | $ | $ |
| Comprehensive ACV less deductible of | $ 500 | | $ | $ | $142.00 | $ | $ | $ |
| Collision ACV less deductible of | $ 500 | | $ | $ | $360.00 | $ | $ | $ |
| Fire Lightning or Transportation | | | $ | $ | $ | $ | $ | $ |
| Theft | | | $ | $ | $ | $ | $ | $ |
| Combined Additional | | | $ | $ | $ | $ | $ | $ |
| Towing | | | $ | $ | $ | $ | $ | $ |
| Total Premiums | | | $ | $ | $1,371.00 | $ | $ | $ |

**LOSS PAYEE:**      **Centerline Car Rental**
                           **#3 Estate La Reine**
                           **St. Croix, VI 00850**

Date of Issue:      August 7, 2018  la

M. RShuE

**Authorized Representative**

**Theodore Tunick & Company**



August 7, 2018


Lamar Contractors, LLC
48 Judge Edward Dufresne Pkwy
Luling, LA 70070

RE:   Business Auto, Policy #BAPCPS23091
       Effective Date of Endorsement:  6/11/2018

Dear Valued Client:

Enclosed please find endorsement number 31 effective 6/11/2018 adding 1 vehicle to the above-mentioned policy, as per your request.

This endorsement increases the premium by $4,208.88 for the remainder of the policy term.

Please review this information for accuracy and advise us immediately if it does not reflect the change as you requested.  This endorsement should be kept with the respective policy as it forms part of the policy. Please remit payment to our office as soon as possible.

Should you have any questions, please do not hesitate to contact me.  Thank you for your continued patronage.

Sincerely,


Loverlee Anthony

**ADDITION, DISPOSAL OR CHANGE OF AUTOMOBILE ENDORSEMENT**

**ENDORSEMENT NO:** 31

This endorsement, effective 6/11/2018, forms a part of policy #BAPCPS23091 (12:01 A.M. standard time)

Issued to Lamar Contractors, LLC         By certain Underwriters at Lloyds CPS

Policy Period From 2/28/2018 to 2/28/2019         pro-rata factor: .718

In consideration of additional premium of $ 4,160.00 for the rest of the policy term. It is hereby understood and agreed that the policy designated above,

**CEASES TO COVER on the following described Automobile:**

| Auto No. | Year | Model-Trade Name | Identification Number | Remarks: |
|---|---|---|---|---|
| | | | | |
| | | | | |

**IS AMENDED TO COVER the following described Automobile:**

| Auto No. | Year | Trade Name | Body Type & Model;Truck Size;Truck Load;Tank Gallonage Capacity; or Bus Seating Capacity | Identification No. | Purpose Use |
|---|---|---|---|---|---|
| | 2018 | Nissan Frontier | Pickup Truck | 1N6BD0CT2JN756241 | Commer |
| | | | | | |

**FACTS RESPECTING PURCHASE**

| Auto No. | Actual Cost New | Purchased Mo & Yr-New (N); Used (U) | Classification | NCD | MCD | REMARKS: |
|---|---|---|---|---|---|---|
| | $37,375 | 6/2018 (U) | U2T | | | STX-21925 / CFY-432 |

The insurance afforded for the added automobile is only with respect to such and so many of the following coverages as are indicated by an additional or return premium or the words "no charge" in the premium column. The limit of the company's liability against each such coverage shall by as stated herein, subject to all of the terms of this policy having reference thereto:

| COVERAGES | LIMITS OF LIABILITY ACV means Actual Cash value | | ANNUAL PREMIUM Auto | Auto | ADDITIONAL PREMIUM Auto | Auto | RETURN PREMIUM Auto | Auto |
|---|---|---|---|---|---|---|---|---|
| Combined Single Limit | Each Occurrence $1,000,000 | | $ | $ | $ | $ | $ | $ |
| Bodily Injury Liability | Each Person | Each Occurrence | $ | $ | $933.00 | $ | $ | $ |
| Property Damage Liability | | | $ | $ | $ | $ | $ | $ |
| Auto Medical Payments | $5,000 | | $ | $ | $41.00 | $ | $ | $ |
| UM/UI Motorist | $100,000 | $ | $ | $ | $165.00 | $ | $ | $ |
| Comprehensive ACV less deductible of | | $ 500 | $ | $ | $1,348.00 | $ | $ | $ |
| Collision ACV less deductible of | | $ 500 | $ | $ | $1,673.00 | $ | $ | $ |
| Fire Lightning or Transportation | | | $ | $ | $ | $ | $ | $ |
| Theft | | | $ | $ | $ | $ | $ | $ |
| Combined Additional | | | $ | $ | $ | $ | $ | $ |
| Towing | | | $ | $ | $ | $ | $ | $ |
| Total Premiums | | | $ | $ | $4,160.00 | $ | $ | $ |

LOSS PAYEE:      **Centerline Car Rental**
                 **#3 Estate La Reine**
                 **St. Croix, VI 00850**

Date of Issue:     August 7, 2018 la

**Authorized Representative**

**Theodore Tunick & Company**



August 7, 2018


Lamar Contractors, LLC
48 Judge Edward Dufresne Pkwy
Luling, LA 70070

RE:    Business Auto, Policy #BAPCPS23091
        Effective Date of Endorsement:  7/16/2018

Dear Valued Client:

Enclosed please find endorsement number 32 effective 7/16/2018 adding 2 vehicles to the above-mentioned policy, as per your request.

This endorsement increases the premium by $2,892.59 for the remainder of the policy term.

Please review this information for accuracy and advise us immediately if it does not reflect the change as you requested.  This endorsement should be kept with the respective policy as it forms part of the policy. Please remit payment to our office as soon as possible.

Should you have any questions, please do not hesitate to contact me.  Thank you for your continued patronage.

Sincerely,


Loverlee Anthony

**ADDITION, DISPOSAL OR CHANGE OF AUTOMOBILE ENDORSEMENT**

**ENDORSEMENT NO: 32**

This endorsement, effective 7/16/2018, forms a part of policy #BAPCPS23091 (12:01 A.M. standard time)

Issued to Lamar Contractors, LLC                                    By certain Underwriters at Lloyds CPS

Policy Period From 2/28/2018 to 2/28/2019                              pro-rata factor: .622

In consideration of additional premium of $ 2,859.00 for the rest of the policy term.  It is hereby understood and agreed that the policy designated above,

**CEASES TO COVER on the following described Automobile:**

| Auto No. | Year | Model-Trade Name | Identification Number | Remarks: |
|---|---|---|---|---|
| | | | | |
| | | | | |

**IS AMENDED TO COVER the following described Automobile:**

| Auto No. | Year | Trade Name | Body Type & Model;Truck Size;Truck Load;Tank Gallonage Capacity; or Bus Seating Capacity | Identification No. | Purpose Use |
|---|---|---|---|---|---|
| | 2016 | Ford Focus | Sedan 4-Door | 1FADP3F27GL210178 | Commer |
| | 2015 | Jeep Wrangler | Utility / 4-Door | 1C4AJWAGXFL534923 | Commer |

**FACTS RESPECTING PURCHASE**

| Auto No. | Actual Cost New | Purchased Mo & Yr- New (N); Used (U) | Classification | NCD | MCD | REMARKS: |
|---|---|---|---|---|---|---|
| | $12,375 | 7/2018 (U) | PPB | | | STX-23008 / CGC-548 |
| | $21,850 | 7/2018 (U) | U2T | | | STX-23007 / CGC-398 |

The insurance afforded for the added automobile is only with respect to such and so many of the following coverages as are indicated by an additional or return premium or the words "no charge" in the premium column. The limit of the company's liability against each such coverage shall by as stated herein, subject to all of the terms of this policy having reference thereto:

| COVERAGES | LIMITS OF LIABILITY ACV means Actual Cash value | | ANNUAL PREMIUM | | ADDITIONAL PREMIUM | | RETURN PREMIUM | |
|---|---|---|---|---|---|---|---|---|
| | | | Auto | Auto | Auto | Auto | Auto | Auto |
| Combined Single Limit | Each Occurrence $1,000,000 | | $ | $ | $ | $ | $ | $ |
| Bodily Injury Liability | Each Person | Each Occurrence | $ | $ | $1,474.00 | $ | $ | $ |
| Property Damage Liability | | | $ | $ | $ | $ | $ | $ |
| Auto Medical Payments | $5,000 | | $ | $ | $60.00 | $ | $ | $ |
| UM/UI Motorist | $100,000 | $ | $ | $ | $286.00 | $ | $ | $ |
| Comprehensive ACV less deductible of | | $ 500 | $ | $ | $283.00 | $ | $ | $ |
| Collision ACV less deductible of | | $ 500 | $ | $ | $756.00 | $ | $ | $ |
| Fire Lightning or Transportation | | | $ | $ | $ | $ | $ | $ |
| Theft | | | $ | $ | $ | $ | $ | $ |
| Combined Additional | | | $ | $ | $ | $ | $ | $ |
| Towing | | | $ | $ | $ | $ | $ | $ |
| Total Premiums | | | $ | $ | $2,859.00 | $ | $ | $ |

**LOSS PAYEE:**     **Centerline Car Rental**
**#3 Estate La Reine**
**St. Croix, VI 00850**

Date of Issue:     August 7, 2018  la

M. RShawe

**Authorized Representative**

**Theodore Tunick & Company**



August 8, 2018


Lamar Contractors, LLC
48 Judge Edward Dufresne Pkwy
Luling, LA 70070

RE:    Business Auto, Policy #BAPCPS23091
       Effective Date of Endorsement:  7/10/2018

Dear Valued Client:

Enclosed please find endorsement number 33 effective 7/10/2018 Adding 2 vehicles to the above-mentioned policy, as per your request.

This endorsement increases the premium by $3,093.93 for the remainder of the policy term.

Please review this information for accuracy and advise us immediately if it does not reflect the change as you requested.  This endorsement should be kept with the respective policy as it forms part of the policy. Please remit payment to our office as soon as possible.

Should you have any questions, please do not hesitate to contact me.  Thank you for your continued patronage.

Sincerely,


Loverlee Anthony

**ADDITION, DISPOSAL OR CHANGE OF AUTOMOBILE ENDORSEMENT**

**ENDORSEMENT NO: 33**

This endorsement, effective 7/10/2018, forms a part of policy #BAPCPS23091 (12:01 A.M. standard time)

Issued to Lamar Contractors, LLC                    By certain Underwriters at Lloyds CPS

Policy Period From 2/28/2018 to 2/28/2019                    pro-rata factor: .638

In consideration of additional premium of $ 3,058.00 for the rest of the policy term. It is hereby understood and agreed that the policy designated above,

### CEASES TO COVER on the following described Automobile:

| Auto No. | Year | Model-Trade Name | Identification Number | Remarks: |
|----------|------|------------------|-----------------------|----------|
|          |      |                  |                       |          |
|          |      |                  |                       |          |

### IS AMENDED TO COVER the following described Automobile:

| Auto No. | Year | Trade Name | Body Type & Model;Truck Size;Truck Load;Tank Gallonage Capacity; or Bus Seating Capacity | Identification No. | Purpose Use |
|----------|------|------------|------|------------------|-------------|
|          | 2016 | Ford Explorer | SUV | 1FM5K7D88GGA92593 | Commer |
|          | 2016 | Ford Explorer | SUV | 1FM5K7D81GGA92595 | Commer |

### FACTS RESPECTING PURCHASE

| Auto No. | Actual Cost New | Purchased Mo & Yr-New (N); Used (U) | Classification | NCD | MCD | REMARKS: |
|----------|-----------------|-------------------------------------|----------------|-----|-----|----------|
|          | $28,825 | 7/2018 (U) | PPB |  |  | STX-22832 / CGC-447 |
|          | $28,825 | 7/2018 (U) | PPB |  |  | STX-22833 / CGC-441 |

The insurance afforded for the added automobile is only with respect to such and so many of the following coverages as are indicated by an additional or return premium or the words "no charge" in the premium column. The limit of the company's liability against each such coverage shall by as stated herein, subject to all of the terms of this policy having reference thereto:

| COVERAGES | LIMITS OF LIABILITY ACV means Actual Cash value | | ANNUAL PREMIUM | | ADDITIONAL PREMIUM | | RETURN PREMIUM | |
|-----------|------------|------------|-----------|-----------|-----------|-----------|-----------|-----------|
| | | | Auto | Auto | Auto | Auto | Auto | Auto |
| Combined Single Limit | Each Occurrence $1,000,000 | | $ | $ | $ | $ | $ | $ |
| | Each Person | Each Occurrence | | | | | | |
| Bodily Injury Liability | | | $ | $ | $1,365.00 | $ | $ | $ |
| Property Damage Liability | | | $ | $ | $ | $ | $ | $ |
| Auto Medical Payments | $5,000 | | $ | $ | $51.00 | $ | $ | $ |
| UM/UI Motorist | $100,000 | $ | $ | $ | $293.00 | $ | $ | $ |
| Comprehensive ACV less deductible of | | $ 500 | $ | $ | $424.00 | $ | $ | $ |
| Collision ACV less deductible of | | $ 500 | $ | $ | $925.00 | $ | $ | $ |
| Fire Lightning or Transportation | | | $ | $ | $ | $ | $ | $ |
| Theft | | | $ | $ | $ | $ | $ | $ |
| Combined Additional | | | $ | $ | $ | $ | $ | $ |
| Towing | | | $ | $ | $ | $ | $ | $ |
| Total Premiums | | | $ | $ | $3,058.00 | $ | $ | $ |

**LOSS PAYEE:**     **Centerline Car Rental**
                   **#3 Estate La Reine**
                   **St. Croix, VI 00850**

Date of Issue:     August 8, 2018  la

*M. RShut*

**Authorized Representative**

**Theodore Tunick & Company**



August 8, 2018


Lamar Contractors, LLC
48 Judge Edward Dufresne Pkwy
Luling, LA 70070

RE:    Business Auto, Policy #BAPCPS23091
       Effective Date of Endorsement:  7/17/2018

Dear Valued Client:

Enclosed please find endorsement number 34 effective 7/17/2018 adding 1 vehicle to the above-mentioned policy, as per your request.

This endorsement increases the premium by $2,876.41 for the remainder of the policy term.

Please review this information for accuracy and advise us immediately if it does not reflect the change as you requested.  This endorsement should be kept with the respective policy as it forms part of the policy. Please remit payment to our office as soon as possible.

Should you have any questions, please do not hesitate to contact me.  Thank you for your continued patronage.

Sincerely,


Loverlee Anthony

**ADDITION, DISPOSAL OR CHANGE OF AUTOMOBILE ENDORSEMENT**

**ENDORSEMENT NO:** 34

This endorsement, effective 7/17/2018, forms a part of policy #BAPCPS23091 (12:01 A.M. standard time)

Issued to Lamar Contractors, LLC            By certain Underwriters at Lloyds CPS

Policy Period From 2/28/2018 to 2/28/2019                 pro-rata factor: .619

In consideration of additional premium of $ 2,843.00 for the rest of the policy term. It is hereby understood and agreed that the policy designated above,

**CEASES TO COVER on the following described Automobile:**

| Auto No. | Year | Model-Trade Name | Identification Number | Remarks: |
|---|---|---|---|---|
| | | | | |
| | | | | |

**IS AMENDED TO COVER the following described Automobile:**

| Auto No. | Year | Trade Name | Body Type & Model;Truck Size;Truck Load;Tank Gallonage Capacity; or Bus Seating Capacity | Identification No. | Purpose Use |
|---|---|---|---|---|---|
| | 2018 | Jeep Wrangler | Utility / 4 Door | 1C4AJWAG5JL801152 | Commer |
| | | | | | |

**FACTS RESPECTING PURCHASE**

| Auto No. | Actual Cost New | Purchased Mo & Yr-New (N); Used (U) | Classification | NCD | MCD | REMARKS: |
|---|---|---|---|---|---|---|
| | $ 31,690 | 7/2018 (U) | U2T | | | STX-23036 / CGC-308 |

The insurance afforded for the added automobile is only with respect to such and so many of the following coverages as are indicated by an additional or return premium or the words "no charge" in the premium column. The limit of the company's liability against each such coverage shall by as stated herein, subject to all of the terms of this policy having reference thereto:

| COVERAGES | LIMITS OF LIABILITY ACV means Actual Cash value | | ANNUAL PREMIUM Auto | Auto | ADDITIONAL PREMIUM Auto | Auto | RETURN PREMIUM Auto | Auto |
|---|---|---|---|---|---|---|---|---|
| Combined Single Limit | Each Occurrence $1,000,000 | | $ | $ | $ | $ | $ | $ |
| Bodily Injury Liability | Each Person | Each Occurrence | $ | $ | $805.00 | $ | $ | $ |
| Property Damage Liability | | | $ | $ | $ | $ | $ | $ |
| Auto Medical Payments | $5,000 | | $ | $ | $35.00 | $ | $ | $ |
| UM/UI Motorist | $100,000 | $ | $ | $ | $142.00 | $ | $ | $ |
| Comprehensive ACV less deductible of | | $ 500 | $ | $ | $790.00 | $ | $ | $ |
| Collision ACV less deductible of | | $ 500 | $ | $ | $1,071.00 | $ | $ | $ |
| Fire Lightning or Transportation | | | $ | $ | $ | $ | $ | $ |
| Theft | | | $ | $ | $ | $ | $ | $ |
| Combined Additional | | | $ | $ | $ | $ | $ | $ |
| Towing | | | $ | $ | $ | $ | $ | $ |
| Total Premiums | | | $ | $ | $2,843.00 | $ | $ | $ |

**LOSS PAYEE:**     **Centerline Car Rental**
                     **#3 Estate La Reine**
                     **St. Croix, VI 00850**

Date of Issue:     August 8, 2018  la

M. RShul

**Authorized Representative**

**Theodore Tunick & Company**



August 8, 2018

Lamar Contractors, LLC
48 Judge Edward Dufresne Pkwy
Luling, LA 70070

RE:    Business Auto, Policy #BAPCPS23091
       Effective Date of Endorsement:  8/4/2018

Dear Valued Client:

Enclosed please find endorsement number 35 effective 8/4/2018 adding 1 vehicle to the above-mentioned policy, as per your request.

This endorsement increases the premium by $2,648.76 for the remainder of the policy term.

Please review this information for accuracy and advise us immediately if it does not reflect the change as you requested.  This endorsement should be kept with the respective policy as it forms part of the policy. Please remit payment to our office as soon as possible.

Should you have any questions, please do not hesitate to contact me.  Thank you for your continued patronage.

Sincerely,


Loverlee Anthony

**ADDITION, DISPOSAL OR CHANGE OF AUTOMOBILE ENDORSEMENT**

**ENDORSEMENT NO:** 35

This endorsement, effective 8/4/2018, forms a part of policy #BAPCPS23091 (12:01 A.M. standard time)

Issued to Lamar Contractors, LLC                     By certain Underwriters at Lloyds CPS

Policy Period From 2/28/2018 to 2/28/2019                     pro-rata factor: .570

In consideration of additional premium of $ 2,618.00 for the rest of the policy term. It is hereby understood and agreed that the policy designated above,

### CEASES TO COVER on the following described Automobile:

| Auto No. | Year | Model-Trade Name | Identification Number | Remarks: |
|---|---|---|---|---|
| | | | | |
| | | | | |

### IS AMENDED TO COVER the following described Automobile:

| Auto No. | Year | Trade Name | Body Type & Model;Truck Size;Truck Load;Tank Gallonage Capacity; or Bus Seating Capacity | Identification No. | Purpose Use |
|---|---|---|---|---|---|
| 00193 | 2017 | Jeep Wrangler | SUV | 1C4AJWAG4HL513732 | Commer |

### FACTS RESPECTING PURCHASE

| Auto No. | Actual Cost New | Purchased Mo & Yr- New (N); Used (U) | Classification | NCD | MCD | REMARKS: |
|---|---|---|---|---|---|---|
| 00193 | $31,690 | 8/2018 (U) | U2T | | | |

The insurance afforded for the added automobile is only with respect to such and so many of the following coverages as are indicated by an additional or return premium or the words "no charge" in the premium column. The limit of the company's liability against each such coverage shall by as stated herein, subject to all of the terms of this policy having reference thereto:

| COVERAGES | LIMITS OF LIABILITY ACV means Actual Cash value | | ANNUAL PREMIUM | | ADDITIONAL PREMIUM | | RETURN PREMIUM | |
|---|---|---|---|---|---|---|---|---|
| | | | Auto | Auto | Auto | Auto | Auto | Auto |
| Combined Single Limit | Each Occurrence $1,000,000 | | $ | $ | $ | $ | $ | $ |
| | Each Person | Each Occurrence | | | | | | |
| Bodily Injury Liability | | | $ | $ | $741.00 | $ | $ | $ |
| Property Damage Liability | | | $ | $ | $ | $ | $ | $ |
| Auto Medical Payments | $5,000 | | $ | $ | $32.00 | $ | $ | $ |
| UM/UI Motorist | $100,000 | $ | $ | $ | $131.00 | $ | $ | $ |
| Comprehensive ACV less deductible of | | $ 500 | $ | $ | $728.00 | $ | $ | $ |
| Collision ACV less deductible of | | $ 500 | $ | $ | $986.00 | $ | $ | $ |
| Fire Lightning or Transportation | | | $ | $ | $ | $ | $ | $ |
| Theft | | | $ | $ | $ | $ | $ | $ |
| Combined Additional | | | $ | $ | $ | $ | $ | $ |
| Towing | | | $ | $ | $ | $ | $ | $ |
| Total Premiums | | | $ | $ | $2,618.00 | $ | $ | $ |

**LOSS PAYEE:**          **Centerline Car Rental**
                              **#3 Estate La Reine**
                              **St Croix, VI 00850**

Date of Issue:     August 8, 2018  la

*M. RShark*

**Authorized Representative**

**Theodore Tunick & Company**



August 8, 2018


Lamar Contractors, LLC
48 Judge Edward Dufresne Pkwy
Luling, LA 70070

RE:   Business Auto, Policy #BAPCPS23091
      Effective Date of Endorsement:  8/7/2018

Dear Valued Client:

Enclosed please find endorsement number 36 effective 8/7/2018 adding 6 vehicles to the above-mentioned policy, as per your request.

This endorsement increases the premium by $10,914.76 for the remainder of the policy term.

Please review this information for accuracy and advise us immediately if it does not reflect the change as you requested.  This endorsement should be kept with the respective policy as it forms part of the policy. Please remit payment to our office as soon as possible.

Should you have any questions, please do not hesitate to contact me.  Thank you for your continued patronage.

Sincerely,


Loverlee Anthony

# ADDITION, DISPOSAL OR CHANGE OF AUTOMOBILE ENDORSEMENT
## ENDORSEMENT NO: 36

This endorsement, effective 8/7/2018, forms a part of policy #BAPCPS23091 (12:01 A.M. standard time)

Issued to Lamar Contractors, LLC        By certain Underwriters at Lloyds CPS

Policy Period From 2/28/2018 to 2/28/2019        pro-rata factor: .562

In consideration of additional premium of $ 10,788.00 for the rest of the policy term.  It is hereby understood and agreed that the policy designated above,

## CEASES TO COVER on the following described Automobile:

| Auto No. | Year | Model-Trade Name | Identification Number | Remarks: |
|---|---|---|---|---|
| | | | | |
| | | | | |

## IS AMENDED TO COVER the following described Automobile:

| Auto No. | Year | Trade Name | Body Type & Model;Truck Size;Truck Load;Tank Gallonage Capacity; or Bus Seating Capacity | Identification No. | Purpose Use |
|---|---|---|---|---|---|
| | 2016 | Ford Focus | Sedan 4-Door | 1FADP3F26GL210186 | Commer |
| | 2018 | Ford F-150 | Pick Up Truck | 1FTEW1C51JFC75215 | Commer |
| | 2018 | Ford Focus | Sedan 4-Door | 1FADP3F26JL225634 | Commer |
| | 2018 | Ford Focus | Sedan 4-Door | 1FADP3F24JL225647 | Commer |
| | 2018 | Ford Focus | Sedan 4-Door | 1FADP3F28JL225652 | Commer |
| | 2017 | Toyota Corolla | Sedan 4-Door | 5YFBURHE3HP590732 | Commer |

## FACTS RESPECTING PURCHASE

| Auto No. | Actual Cost New | Purchased Mo & Yr-New (N); Used (U) | Classification | NCD | MCD | REMARKS: |
|---|---|---|---|---|---|---|
| 2018 Ford Focus | $ 18,825 | 8/2018 (U) | PPB | | | |
| 2016 Ford Focus | $12,375 | 8/2018 (U) | PPB | | | |
| 2018 Ford F-150 | $ 52,876 | 8/2018 (U) | U2T | | | |
| 2017 Toyota Corolla | $ 15,425 | 8/2018 (U) | PPB | | | |

The insurance afforded for the added automobile is only with respect to such and so many of the following coverages as are indicated by an additional or return premium or the words "no charge" in the premium column. The limit of the company's liability against each such coverage shall by as stated herein, subject to all of the terms of this policy having reference thereto:

| COVERAGES | LIMITS OF LIABILITY ACV means Actual Cash value | | ANNUAL PREMIUM Auto | Auto | ADDITIONAL PREMIUM Auto | Auto | RETURN PREMIUM Auto | Auto |
|---|---|---|---|---|---|---|---|---|
| Combined Single Limit | Each Occurrence $1,000,000 | | $ | $ | $ | $ | $ | $ |
| Bodily Injury Liability | Each Person | Each Occurrence | $ | $ | $3,737.00 | $ | $ | $ |
| Property Damage Liability | | | $ | $ | $ | $ | $ | $ |
| Auto Medical Payments | $5,000 | | $ | $ | $144.00 | $ | $ | $ |
| UM/UI Motorist | $100,000 | $ | $ | $ | $776.00 | $ | $ | $ |
| Comprehensive ACV less deductible of | | $ 500 | $ | $ | $2,521.00 | $ | $ | $ |
| Collision ACV less deductible of | | $ 500 | $ | $ | $3,610.00 | $ | $ | $ |
| Fire Lightning or Transportation | | | $ | $ | $ | $ | $ | $ |
| Theft | | | $ | $ | $ | $ | $ | $ |
| Combined Additional | | | $ | $ | $ | $ | $ | $ |
| Towing | | | $ | $ | $ | $ | $ | $ |
| Total Premiums | | | $ | $ | $10,788.00 | $ | $ | $ |

**LOSS PAYEE:**    <u>Centerline Car Rental</u>

#3 Estate La Reine
St. Croix VI 00850

Date of Issue:     August 8, 2018  la

**Authorized Representative**

**Theodore Tunick & Company**

UWS 0138



August 21, 2018

Lamar Contractors, LLC
48 Judge Edward Dufresne Pkwy
Luling, LA 70070

RE:   Endorsement #37 – Adding 1 Vehicle
      Business Auto, Policy #BAPCPS23091
      Effective Date of Endorsement:  8/21/2018

Dear :

Enclosed please find endorsement number 37 effective 8/21/2018 adding 2018 Nissan Frontier to the above-mentioned policy, as per your request.

This endorsement increases the premium by $2,975.56for the remainder of the policy term.

Please review this information for accuracy and advise us immediately if it does not reflect the change as you requested.  This endorsement should be kept with the respective policy as it forms part of the policy. Please remit payment to our office as soon as possible.

Should you have any questions, please do not hesitate to contact me.  Thank you for your continued patronage.

Sincerely,

Loverlee Anthony

**ADDITION, DISPOSAL OR CHANGE OF AUTOMOBILE ENDORSEMENT**

**ENDORSEMENT NO:** 37

This endorsement, effective 8/21/2018,forms a part of policy #BAPCPS23091 (12:01 A.M. standard time)

Issued to Lamar Contractors, LLC                         By certain Underwriters at Lloyds CPS

Policy Period From 2/28/2018 to 2/28/2019                         pro-rata factor: .523

In consideration of additional premium of $ 2,941.00 for the rest of the policy term.  It is hereby understood and agreed that the policy designated above,

**CEASES TO COVER on the following described Automobile:**

| Auto No. | Year | Model-Trade Name | Identification Number | Remarks: |
|---|---|---|---|---|
| | | | | |
| | | | | |

**IS AMENDED TO COVER the following described Automobile:**

| Auto No. | Year | Trade Name | Body Type & Model;Truck Size;Truck Load;Tank Gallonage Capacity; or Bus Seating Capacity | Identification No. | Purpose Use |
|---|---|---|---|---|---|
| 00200 | 2018 | Nissan Frontier | Pick Up Truck | **1N6AD0EV8JN719740** | Commer |

**FACTS RESPECTING PURCHASE**

| Auto No. | Actual Cost New | Purchased Mo & Yr- New (N); Used (U) | Classification | NCD | MCD | REMARKS: |
|---|---|---|---|---|---|---|
| 00200 | $ 37,375 | 8/2018 (U) | U2T | | | |
| | | | | | | |

The insurance afforded for the added automobile is only with respect to such and so many of the following coverages as are indicated by an additional or return premium or the words "no charge" in the premium column. The limit of the company's liability against each such coverage shall by as stated herein, subject to all of the terms of this policy having reference thereto:

| COVERAGES | LIMITS OF LIABILITY ACV means Actual Cash value | | ANNUAL PREMIUM Auto | Auto | ADDITIONAL PREMIUM Auto 00200 | Auto | RETURN PREMIUM Auto | Auto |
|---|---|---|---|---|---|---|---|---|
| Combined Single Limit | Each Occurrence $1,000,000 | | $ | $ | $ | $ | $ | $ |
| Bodily Injury Liability | Each Person | Each Occurrence | $ | $ | $680 | $ | $ | $ |
| Property Damage Liability | | | $ | $ | $ | $ | $ | $ |
| Auto Medical Payments | $5,000 | | $ | $ | $30 | $ | $ | $ |
| UM/UI Motorist | $100,000 | $ | $ | $ | $120 | $ | $ | $ |
| Comprehensive ACV less deductible of | | $ 500 | $ | $ | $982 | $ | $ | $ |
| Collision ACV less deductible of | | $ 500 | $ | $ | $1,129 | $ | $ | $ |
| Fire Lightning or Transportation | | | $ | $ | $ | $ | $ | $ |
| Theft | | | $ | $ | $ | $ | $ | $ |
| Combined Additional | | | $ | $ | $ | $ | $ | $ |
| Towing | | | $ | $ | $ | $ | $ | $ |
| Total Premiums | | | $ | $ | $2,941.00 | $ | $ | $ |

LOSS PAYEE:      **Centerline Car Rental**
**#3 Estate La Reine**
**St Croix, VI 00850**

Date of Issue:      August 21, 2018  la

**Authorized Representative**

**Theodore Tunick & Company**

UWS 0140

This information is only provided to Lloyd's Underwrting

| COVERAGES | |
|---|---|
| LIABILITY | $680 |
| MEDICAL PAYMENTS | $30 |
| UM | $120 |
| COMPREHENSIVE | $982 |
| COLLISION | $1,129 |
| TOTAL PREMIUM | $2,941.00 |



August 27, 2018

Lamar Contractors, LLC
48 Judge Edward Dufresne Pkwy
Luling, LA 70070

RE:   Business Auto, Policy #BAPCPS23091
        Effective Date of Endorsement:  8/24/2018

Dear Valued Client:

Enclosed please find endorsement number 38 effective 8/24/2018 adding 1 vehicle to the above-mentioned policy, as per your request.

This endorsement increases the premium by $1,122.03 for the remainder of the policy term.

Please review this information for accuracy and advise us immediately if it does not reflect the change as you requested.  This endorsement should be kept with the respective policy as it forms part of the policy. Please remit payment to our office as soon as possible.

Should you have any questions, please do not hesitate to contact me.  Thank you for your continued patronage.

Sincerely,


Loverlee Anthony

**ADDITION, DISPOSAL OR CHANGE OF AUTOMOBILE ENDORSEMENT**

**ENDORSEMENT NO:** 38

This endorsement, effective 8/24/2018, forms a part of policy #BAPCPS23091 (12:01 A.M. standard time)

Issued to Lamar Contractors, LLC                    By certain Underwriters at Lloyds CPS

Policy Period From 2/28/2018 to 2/28/2019                    pro-rata factor: .515

In consideration of additional premium of $ 1,109.00 for the rest of the policy term. It is hereby understood and agreed that the policy designated above,

**CEASES TO COVER on the following described Automobile:**

| Auto No. | Year | Model-Trade Name | Identification Number | Remarks: |
|---|---|---|---|---|
| | | | | |
| | | | | |

**IS AMENDED TO COVER the following described Automobile:**

| Auto No. | Year | Trade Name | Body Type & Model;Truck Size;Truck Load;Tank Gallonage Capacity; or Bus Seating Capacity | Identification No. | Purpose Use |
|---|---|---|---|---|---|
| 00201 | 2018 | Ford Focus | Sedan 4-Door | 1FADP3F22JL225632 | Commer |

**FACTS RESPECTING PURCHASE**

| Auto No. | Actual Cost New | Purchased Mo & Yr-New (N); Used (U) | Classification | NCD | MCD | REMARKS: |
|---|---|---|---|---|---|---|
| 00201 | $18,825 | 8/2018; (U) | PPB | | | CGE-031 / 3685 |

The insurance afforded for the added automobile is only with respect to such and so many of the following coverages as are indicated by an additional or return premium or the words "no charge" in the premium column. The limit of the company's liability against each such coverage shall by as stated herein, subject to all of the terms of this policy having reference thereto:

| COVERAGES | LIMITS OF LIABILITY ACV means Actual Cash value | | ANNUAL PREMIUM Auto | Auto | ADDITIONAL PREMIUM Auto | Auto | RETURN PREMIUM Auto | Auto |
|---|---|---|---|---|---|---|---|---|
| Combined Single Limit | Each Occurrence $1,000,000 | | $ | $ | $ | $ | $ | $ |
| Bodily Injury Liability | Each Person | Each Occurrence | $ | $ | $551 | $ | $ | $ |
| Property Damage Liability | | | $ | $ | $ | $ | $ | $ |
| Auto Medical Payments | $5,000 | | $ | $ | $21 | $ | $ | $ |
| UM/UI Motorist | $100,000 | $ | $ | $ | $118 | $ | $ | $ |
| Comprehensive ACV less deductible of | | $ 500 | $ | $ | $119 | $ | $ | $ |
| Collision ACV less deductible of | | $ 500 | $ | $ | $300 | $ | $ | $ |
| Fire Lightning or Transportation | | | $ | $ | $ | $ | $ | $ |
| Theft | | | $ | $ | $ | $ | $ | $ |
| Combined Additional | | | $ | $ | $ | $ | $ | $ |
| Towing | | | $ | $ | $ | $ | $ | $ |
| Total Premiums | | | $ | $ | $1,109.00 | $ | $ | $ |

LOSS PAYEE:        **Centerline Car Rental, Inc.**
                        **#3 Estate La Reine**
                        **St Croix, VI 00850**

Date of Issue:        August 27, 2018  la

M. RShrl

**Authorized Representative**

**Theodore Tunick & Company**

UWS 0143

This information is only provided to Lloyd's Underwrting

| COVERAGES | |
|---|---|
| LIABILITY | $551 |
| MEDICAL PAYMENTS | $21 |
| UM | $118 |
| COMPREHENSIVE | $119 |
| COLLISION | $300 |
| TOTAL PREMIUM | $1,109.00 |

UWS 0144



August 29, 2018


Lamar Contractors, LLC
48 Judge Edward Dufresne Pkwy
Luling, LA 70070

RE:   Business Auto, Policy #BAPCPS23091
       Effective Date of Endorsement:  6/13/2018

Dear Valued Client:

Enclosed please find endorsement number 39 effective 6/13/2018 adding 1 vehicle to the above-mentioned policy, as per your request.

This endorsement increases the premium by $4,174.48 for the remainder of the policy term.

Please review this information for accuracy and advise us immediately if it does not reflect the change as you requested.  This endorsement should be kept with the respective policy as it forms part of the policy. Please remit payment to our office as soon as possible.

Should you have any questions, please do not hesitate to contact me.  Thank you for your continued patronage.

Sincerely,


Loverlee Anthony

## ADDITION, DISPOSAL OR CHANGE OF AUTOMOBILE ENDORSEMENT
### ENDORSEMENT NO: 39

This endorsement, effective 6/13/2018, forms a part of policy #BAPCPS23091 (12:01 A.M. standard time)

Issued to Lamar Contractors, LLC                          By certain Underwriters at Lloyds CPS

Policy Period From 2/28/2018 to 2/28/2019                          pro-rata factor: .712

In consideration of additional premium of $ 4,126.00 for the rest of the policy term.  It is hereby understood and agreed that the policy designated above,

### CEASES TO COVER on the following described Automobile:

| Auto No. | Year | Model-Trade Name | Identification Number | Remarks: |
|---|---|---|---|---|
| | | | | |
| | | | | |

### IS AMENDED TO COVER the following described Automobile:

| Auto No. | Year | Trade Name | Body Type & Model;Truck Size;Truck Load;Tank Gallonage Capacity; or Bus Seating Capacity | Identification No. | Purpose Use |
|---|---|---|---|---|---|
| 00202 | 2018 | Nissan Frontier | Pick Up Truck | 1N6AD0EV2JN732399 | Commer |

### FACTS RESPECTING PURCHASE

| Auto No. | Actual Cost New | Purchased Mo & Yr- New (N); Used (U) | Classification | NCD | MCD | REMARKS: |
|---|---|---|---|---|---|---|
| 00202 | $37,375 | 6/2018 (U) | U2T | | | STX-21982 / D-5551 |

The insurance afforded for the added automobile is only with respect to such and so many of the following coverages as are indicated by an additional or return premium or the words "no charge" in the premium column. The limit of the company's liability against each such coverage shall by as stated herein, subject to all of the terms of this policy having reference thereto:

| COVERAGES | LIMITS OF LIABILITY ACV means Actual Cash value | | ANNUAL PREMIUM | | ADDITIONAL PREMIUM | | RETURN PREMIUM | |
|---|---|---|---|---|---|---|---|---|
| | | | Auto | Auto | Auto 00202 | Auto | Auto | Auto |
| Combined Single Limit | Each Occurrence $1,000,000 | | $ | $ | $ | $ | $ | $ |
| Bodily Injury Liability | Each Person | Each Occurrence | $ | $ | $926 | $ | $ | $ |
| Property Damage Liability | | | $ | $ | $ | $ | $ | $ |
| Auto Medical Payments | $5,000 | | $ | $ | $41 | $ | $ | $ |
| UM/UI Motorist | $100,000 | $ | $ | $ | $164 | $ | $ | $ |
| Comprehensive ACV less deductible of | $ 500 | | $ | $ | $1,336 | $ | $ | $ |
| Collision ACV less deductible of | $ 500 | | $ | $ | $1,659 | $ | $ | $ |
| Fire Lightning or Transportation | | | $ | $ | $ | $ | $ | $ |
| Theft | | | $ | $ | $ | $ | $ | $ |
| Combined Additional | | | $ | $ | $ | $ | $ | $ |
| Towing | | | $ | $ | $ | $ | $ | $ |
| Total Premiums | | | $ | $ | $4,126.00 | $ | $ | $ |

LOSS PAYEE:       **Centerline Car Rental**
**#3 Estate La Reine**
**St Croix, VI 00850**

Date of Issue:     August 29, 2018  la

M. RSbrt

**Authorized Representative**

**Theodore Tunick & Company**

UWS 0146

This information is only provided to Lloyd's Underwrting

| COVERAGES | |
|---|---|
| LIABILITY | $926 |
| MEDICAL PAYMENTS | $41 |
| UM | $164 |
| COMPREHENSIVE | $1,336 |
| COLLISION | $1,659 |
| TOTAL PREMIUM | $4,126.00 |



September 26, 2018


Lamar Contractors, LLC
48 Judge Edward Dufresne Pkwy
Luling, LA 70070

RE:   Commercial Lines - Business Auto, Policy #BAPCPS23091
      Effective Date of Endorsement: September 26, 2018

Dear Valued Client:

Enclosed please find Endorsement Number 40 effective 9/26/2018.

This endorsement does not change the premium for the remainder of the policy term.

Please review this information for accuracy and advise us immediately if it does not reflect the change as you requested.  This endorsement should be kept with the respective policy as it forms part of the policy.

Should you have any questions, please do not hesitate to contact me.  Thank you for your continued patronage.

Sincerely,

*Loverlee Anthony*

Loverlee Anthony

## ALL PURPOSE ENDORSEMENT #40

The following spaces preceded by an asterisk (*) need to be completed only if this Endorsement is issued subsequent to preparation of the Policy.

| *This Endorsement Effective September 26, 2018 | Forms a Part of Policy No. BAPCPS23091 | Insurer certain Underwriters at Lloyds CPS |
|---|---|---|
| Issued To: Lamar Contractors, LLC 48 Judge Edward Dufresne Pkwy Luling, LA 70070 | Policy Period February 28, 2018 to February 28, 2019 | |

In consideration of no change in premium, it is understood and agreed that Endorsement #17 is amended as follows:

1. Vehicles # 70, 83,86,88,90,94, & 98 are deleted entirely from Endorsement #17 as they are listed on Endorsements # 22,23,24,25, & 26.

2. Vehicle #69 is deleted and made a part of Endorsement #22.          Effective 5/11/2018

3. Vehicles # 71, 72, 73, & 78 are deleted and made part of Endorsement #23.   Effective 5/13/2018

4. Vehicles # 79, 80, 81, & 82 are deleted and made a part of Endorsement #13.  Effective 5/17/2018

5. Vehicles #84 & 85 are deleted and made part of Endorsement #24.        Effective 5/21/2018

6. Vehicles #87 & 89 are deleted and made part of Endorsement # 25.       Effective 5/24/2018

7. Vehicles #93, 95, & 97 are deleted and made part of Endorsement #26.    Effective 5/31/2018

8. Vehicles # 99, 100 & 165 are deleted and made part of Endorsement #16.  Effective 6/1/2018

**All other terms and conditions remain unchanged.**

NOTHING CONTAINED HEREIN SHALL BE HELD TO VARY, WAIVE, ALTER OR EXTEND ANY OF THE TERMS, CONDITIONS, AGREEMENTS, OR DECLARATIONS OF THE ABOVE MENTIONED POLICY OTHER THAN AS ABOVE STATED.

_____
Theodore Tunick & Company

September 26, 2018



September 28, 2018


Lamar Contractors, LLC
48 Judge Edward Dufresne Pkwy
Luling, LA 70070

RE:   Commercial Lines - Business Auto Policy #BAPCPS23091
        Effective Date of Endorsement: August 24, 2018

Dear Valued Client :

Enclosed please find Endorsement Number 41 effective 8/24/2018.

This endorsement does not change the premium for the remainder of the policy term.

Please review this information for accuracy and advise us immediately if it does not reflect the change as you requested.  This endorsement should be kept with the respective policy as it forms part of the policy.

Should you have any questions, please do not hesitate to contact me.  Thank you for your continued patronage.

Sincerely,

*Loverlee Anthony*

Loverlee Anthony

# ALL PURPOSE ENDORSEMENT #41

The following spaces preceded by an asterisk (*) need to be completed only if this Endorsement is issued subsequent to preparation of the Policy.

| *This Endorsement Effective August 24, 2018 | Forms a Part of Policy No. BAPCPS23091 | Insurer certain Underwriters at Lloyds CPS |
|---|---|---|
| Issued To: Lamar Contractors, LLC 48 Judge Edward Dufresne Pkwy Luling, LA 70070 | Policy Period February 28, 2018 to February 28, 2019 | |

In consideration of no change in premium, it is understood and agreed that Endorsement #2 is amended as follows:

1. Vehicle #103 2018 Nissan Frontier VIN# 1N6AD0EV3JN716793 is made part of the above mentioned endorsement Effective 3/20/2018

2. Vehicle #104  2018 Nissan Frontier VIN# 1N6AD0EV9JN726177 is made part of the above mentioned endorsement Effective 3/20/2018

**All other terms and conditions remain unchanged.**

NOTHING CONTAINED HEREIN SHALL BE HELD TO VARY, WAIVE, ALTER OR EXTEND ANY OF THE TERMS, CONDITIONS, AGREEMENTS, OR DECLARATIONS OF THE ABOVE MENTIONED POLICY OTHER THAN AS ABOVE STATED.

_____
Theodore Tunick & Company

September 28, 2018 la



December 20, 2018


Patricia Curry, Business Manager
Lamar Contractors, LLC
48 Judge Edward Dufresne Pkwy
Luling, LA 70070

RE:   Business Auto, Certificate #BAPCPS23091
        Effective Date of Endorsement:  12/20/2018

Dear Patricia:

Enclosed please find endorsement number 42 and respective invoice and insurance cards effective 12/20/18 adding a 2008 Dodge Ram 1500 VIN: 1D7HU16N88J148408 and 2017 Nissan Frontier VIN: 1N6AD0EV2HN749276 leased from Drive Green VI.  This endorsement increases the premium by $1,602.00 for the remainder of the certificate term.

Please review this information for accuracy and advise us immediately if it does not reflect the change as you requested.  This endorsement should be kept with the respective certificate as it forms part of the policy. Please remit payment to our office as soon as possible.

Should you have any questions, please do not hesitate to contact me.  Thank you for your continued patronage.


Sincerely,


Dawn S. Brooks-Krigger, CIC, CISR
Account Manager

**ADDITION, DISPOSAL OR CHANGE OF AUTOMOBILE ENDORSEMENT**

**ENDORSEMENT NO:** 42

This endorsement, effective 12/20/18, forms a part of certificate #BAPCPS23091 (12:01 A.M. standard time)

Issued to Lamar Contractors, LLC                         By certain Underwriters at Lloyds CPS

Certificate Period From 2/28/2018 to 2/28/2019                         pro-rata factor: .191

In consideration of additional premium of $ 1,602.00 for the rest of the certificate term.  It is hereby understood and agreed that the certificate designated above,

**CEASES TO COVER on the following described Automobile:**

| Auto No. | Year | Model-Trade Name | Identification Number | Remarks: |
|---|---|---|---|---|
| | | | | |
| | | | | |

**IS AMENDED TO COVER the following described Automobile:**

| Auto No. | Year | Trade Name | Body Type & Model;Truck Size;Truck Load;Tank Gallonage Capacity; or Bus Seating Capacity | Identification No. | Purpose Use |
|---|---|---|---|---|---|
| 00203 | 2008 | Dodge | Ram 1500 Regular Cab | 1D7HU16N88J148408 | Business |
| 00204 | 2017 | Nissan | Frontier Crew Cab | 1N6AD0EV2HN749276 | |

**FACTS RESPECTING PURCHASE**

| Auto No. | Value Used | Purchased Mo & Yr-New (N); Used (U) | Classification | NCD | MCD | REMARKS: |
|---|---|---|---|---|---|---|
| 00203 | $10,000 | | O2T | | | Contract No. 8900BT;  Plate No. TGF-559 |
| 00204 | $33,000 | | U2T | | | Contract No  7300TR;  Plate No.  TFZ-803 |

The insurance afforded for the added automobile is only with respect to such and so many of the following coverages as are indicated by an additional or return premium or the words "no charge" in the premium column. The limit of the company's liability against each such coverage shall by as stated herein, subject to all of the terms of this policy having reference thereto:

| COVERAGES | LIMITS OF LIABILITY ACV means Actual Cash value | | ANNUAL PREMIUM Auto 00203  Auto 00204 | | ADDITIONAL PREMIUM Auto 00203    Auto 00204 | | RETURN PREMIUM Auto     Auto | |
|---|---|---|---|---|---|---|---|---|
| Combined Single Limit | Each Occurrence $1,000,000 | | $2,350 | $1,300 | $449 | $248 | $ | $ |
| Bodily Injury Liability | Each Person | Each Occurrence | $ | $ | $ | $ | $ | $ |
| Property Damage Liability | | | $ | $ | $ | $ | $ | $ |
| Auto Medical Payments | $5,000 | | $  63 | $  57 | $ 12 | $ 11 | $ | $ |
| UM/UI Motorist | $100,000 | $ | $  230 | $  230 | $  44 | $  44 | $ | $ |
| Comprehensive ACV less deductible of | | $ 500 | $  150 | $1,477 | $  29 | $282 | $ | $ |
| Collision ACV less deductible of | | $ 500 | $  598 | $1,930 | $114 | $369 | $ | $ |
| Fire Lightning or Transportation | | | $ | $ | $ | $ | $ | $ |
| Theft | | | $ | $ | $ | $ | $ | $ |
| Combined Additional | | | $ | $ | $ | $ | $ | $ |
| Towing | | | $ | $ | $ | $ | $ | $ |
| Total Premiums | | | $3,391 | $4,994 | $648 | $954 | $ | $ |

**LESSOR**      Caribbean Leasing & Eco Transportation, d/b/a Drive Green VI, #10 Estate Contant, Charlotte Amalie, VI 00802

Date of Issue:        December 20, 2018  db

*M. RShal*

_____
**Authorized Representative**
**Theodore Tunick & Company**



January 3, 2019


Lamar Contractors, LLC
48 Judge Edward Dufresne Pkwy
Luling, LA 70070


RE:   Personal Automobile, Policy #BAPCPS23091
         Account #00022462
         Effective Date of Endorsement:  1/2/2019

To Whom This May Concern :

Enclosed please find endorsement number **43** effective 1/2/2019 adding 8 trucks to the above-mentioned policy, as per your request.

This endorsement increases the premium by $5,358.23 for the remainder of the policy term.

Please review this information for accuracy and advise us immediately if it does not reflect the change as you requested.  This endorsement should be kept with the respective policy as it forms part of the policy.

Please remit payment to our office as soon as possible.

Should you have any questions, please do not hesitate to contact me.  Thank you for your continued patronage.

Sincerely,


Loverlee E. Anthony

**ADDITION, DISPOSAL OR CHANGE OF AUTOMOBILE ENDORSEMENT**
**ENDORSEMENT NO: 43**

This endorsement, effective 1/2/2019, forms a part of policy #BAPCPS23091 (12:01 A.M. standard time)

Issued to Lamar Contractors, LLC                    by certain Underwriters at Lloyds CPS

Policy Period From 2/28/2018 to 2/28/2019                    pro-rata factor: .156

In consideration of additional premium of 5,296.00 for the rest of the policy term.  It is hereby understood and agreed that the policy designated above,

**CEASES TO COVER on the following described Automobile:**

| Auto No. | Year | Model-Trade Name | Identification Number | Remarks: |
|---|---|---|---|---|
|  |  |  |  |  |

**IS AMENDED TO COVER the following described Automobile:**

| Auto No. | Year | Trade Name | Body Type & Model;Truck Size;Truck Load;Tank Gallonage Capacity; or Bus Seating Capacity | Identification No. | Purpose Use |
|---|---|---|---|---|---|
| 00205 | 2018 | Nissan Frontier | Pick Up Truck | 1N6AD0EV0JN725693 | Commer |
| 00206 | 2018 | Nissan Frontier | Pick Up Truck | 1N6AD0EC3JN720780 | Commer |
| 00207 | 2018 | Nissan Frontier | Pick Up Truck | 1N6VD0CT5JN749493 | Commer |
| 00208 | 2018 | Nissan Frontier | Pick Up Truck | 1N6SF0RB3JN716793 | Commer |
| 00209 | 2017 | Nissan NV200 | Pick Up Truck | 3N6CM0KN5HK717716 | Commer |
| 00210 | 2017 | Nissan NV200 | Pick Up Truck | 3N6CM0KN3HK717729 | Commer |
| 00211 | 2017 | Nissan NV200 | Pick Up Truck | 3N6CM0KN4HK717772 | Commer |
| 00212 | 2017 | Nissan NV200 | Pick Up Truck | 3N6CM0KNXHK718960 | Commer |

**FACTS RESPECTING PURCHASE**

| Auto No. | Actual Cost New | Purchased Mo & Yr-New (N); Used (U) | Classification | NCD | MCD | REMARKS: |
|---|---|---|---|---|---|---|
| 00205- 208 | $ 37,375 | 1/2019 ; (U) | U2T |  |  |  |
| 00209-212 | $22,305 | 1/2019; (U) | U2T |  |  |  |

The insurance afforded for the added automobile is only with respect to such and so many of the following coverages as are indicated by an additional or return premium or the words "no charge" in the premium column. The limit of the company's liability against each such coverage shall by as stated herein, subject to all of the terms of this policy having reference thereto:

| COVERAGES | LIMITS OF LIABILITY ACV means Actual Cash Value | ANNUAL PREMIUM Auto | Auto | ADDITIONAL PREMIUM Auto | Auto | RETURN PREMIUM Auto | Auto |
|---|---|---|---|---|---|---|---|
| Bodily Injury Liability |  | $ | $ | $1,622.00 | $ | $ | $ |
| Property Damage Liability |  | $ | $ | $ | $ | $ | $ |
| Auto Medical Payments |  | $ | $ | $71.00 | $ | $ | $ |
| Un/Und Motorist |  | $ | $ | $287.00 | $ | $ | $ |
| Comprehensive Less deductible of | $500 | $ | $ | $1,344 | $ | $ | $ |
| Collision   ACV less deductible of | $500 | $ | $ | $1,972 | $ | $ | $ |
| Fire Lightning or Transportation |  | $ | $ | $ | $ | $ | $ |
| Theft |  | $ | $ | $ | $ | $ | $ |
| Combined Additional |  | $ | $ | $ | $ | $ | $ |
| Towing |  | $ | $ | $ | $ | $ | $ |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Total Premiums** | $ | $ | $5,296.00 | $ | $ | $ |

**LOSS PAYEE:**    Caribbean Leasing & Eco Transporation, d/b/a, Drive Green VI
#10 Estate Contant
St. Thomas, VI 00802

Date of Issue:    January 3, 2019  lea

**Authorized Representative**
**Theodore Tunick & Company**

This information is only provided to Lloyd's Underwrting

| COVERAGES | |
|---|---:|
| LIABILITY | $1,622.00 |
| MEDICAL PAYMENTS | $71.00 |
| UM | $287.00 |
| COMPREHENSIVE | $1,344 |
| COLLISION | $1,344 |
| TOTAL PREMIUM | $5,296.00 |



January 4, 2019


Lamar Contractors, LLC
48 Judge Edward Dufresne Pkwy
Luling, LA 70070

RE:   Business Auto, Policy #BAPCPS23091
      Effective Date of Endorsement:  1/3/2019

Dear Valued Client :

Enclosed please find endorsement number 44 effective 1/3/2019 adding 1 vehicle to the above-mentioned policy, as per your request.

This endorsement increases the premium by $322.75 for the remainder of the policy term.

Please review this information for accuracy and advise us immediately if it does not reflect the change as you requested.  This endorsement should be kept with the respective policy as it forms part of the policy. Please remit payment to our office as soon as possible.

Should you have any questions, please do not hesitate to contact me.  Thank you for your continued patronage.

Sincerely,


Loverlee E. Anthony

**ADDITION, DISPOSAL OR CHANGE OF AUTOMOBILE ENDORSEMENT**

**ENDORSEMENT NO:** 44

This endorsement, effective 1/3/2019, forms a part of policy #BAPCPS23091 (12:01 A.M. standard time)

Issued to Lamar Contractors, LLC                         By certain Underwriters at Lloyds CPS

Policy Period From 2/28/2018 to 2/28/2019                         pro-rata factor: .153

In consideration of additional premium of $ 319.00 for the rest of the policy term.  It is hereby understood and agreed that the policy designated above,

**CEASES TO COVER on the following described Automobile:**

| Auto No. | Year | Model-Trade Name | Identification Number | Remarks: |
|---|---|---|---|---|
| | | | | |
| | | | | |

**IS AMENDED TO COVER the following described Automobile:**

| Auto No. | Year | Trade Name | Body Type & Model;Truck Size;Truck Load;Tank Gallonage Capacity; or Bus Seating Capacity | Identification No. | Purpose Use |
|---|---|---|---|---|---|
| 00213 | 2011 | Nissan Armada | SUV | 5NIBAOND8BN600039 | Commer |

**FACTS RESPECTING PURCHASE**

| Auto No. | Actual Cost New | Purchased Mo & Yr- New (N); Used (U) | Classification | NCD | MCD | REMARKS: |
|---|---|---|---|---|---|---|
| 00213 | $ 15,400 | 1/2019; (u) | PPB | | | |

The insurance afforded for the added automobile is only with respect to such and so many of the following coverages as are indicated by an additional or return premium or the words "no charge" in the premium column. The limit of the company's liability against each such coverage shall by as stated herein, subject to all of the terms of this policy having reference thereto:

| COVERAGES | LIMITS OF LIABILITY ACV means Actual Cash value | | ANNUAL PREMIUM | | ADDITIONAL PREMIUM | | RETURN PREMIUM | |
|---|---|---|---|---|---|---|---|---|
| | | | Auto | Auto | Auto 213 | Auto | Auto | Auto |
| Combined Single Limit | Each Occurrence $1,000,000 | | $ | $ | $164.00 | $ | $ | $ |
| Bodily Injury Liability | Each Person | Each Occurrence | $ | $ | $ | $ | $ | $ |
| Property Damage Liability | | | $ | $ | $ | $ | $ | $ |
| Auto Medical Payments | $5,000 | | $ | $ | $6.00 | $ | $ | $ |
| UM/UI Motorist | $100,000 | $ | $ | $ | $35.00 | $ | $ | $ |
| Comprehensive ACV less deductible of | | $ 500 | $ | $ | $32.00 | $ | $ | $ |
| Collision ACV less deductible of | | $ 500 | $ | $ | $82.00 | $ | $ | $ |
| Fire Lightning or Transportation | | | $ | $ | $ | $ | $ | $ |
| Theft | | | $ | $ | $ | $ | $ | $ |
| Combined Additional | | | $ | $ | $ | $ | $ | $ |
| Towing | | | $ | $ | $ | $ | $ | $ |
| Total Premiums | | | $ | $ | $319.00 | $ | $ | $ |

**LOSS PAYEE:**       **Dependable Car Rental**
                      **8746 Lindberg Bay**
                      **St. Thomas, VI 00802**

Date of Issue:     January 4, 2019  lea

_M. RShul_

**Authorized Representative**

**Theodore Tunick & Company**

This information is only provided to Lloyd's Underwrting

| COVERAGES | |
|---|---|
| LIABILITY | $164.00 |
| MEDICAL PAYMENTS | $6.00 |
| UM | $35.00 |
| COMPREHENSIVE | $32.00 |
| COLLISION | $82.00 |
| TOTAL PREMIUM | $319.00 |

UWS 0160



January 4, 2019


Lamar Contractors, LLC
48 Judge Edward Dufresne Pkwy
Luling, LA 70070

RE:   Business Auto, Policy #BAPCPS23091
       Effective Date of Endorsement:  1/3/2019

Dear Valued Client :

Enclosed please find endorsement number 45 effective 1/3/2019 adding 3 vehicles to the above-mentioned policy, as per your request.

This endorsement increases the premium by $2,083.20 for the remainder of the policy term.

Please review this information for accuracy and advise us immediately if it does not reflect the change as you requested.  This endorsement should be kept with the respective policy as it forms part of the policy. Please remit payment to our office as soon as possible.

Should you have any questions, please do not hesitate to contact me.  Thank you for your continued patronage.

Sincerely,


Loverlee E. Anthony

**ADDITION, DISPOSAL OR CHANGE OF AUTOMOBILE ENDORSEMENT**

**ENDORSEMENT NO: 45**

This endorsement, effective 1/3/2019, forms a part of policy #BAPCPS23091 (12:01 A.M. standard time)

Issued to Lamar Contractors, LLC                    By certain Underwriters at Lloyds CPS

Policy Period From 2/28/2018 to 2/28/2019                    pro-rata factor: .153

In consideration of additional premium of $ 2,059.00 for the rest of the policy term.  It is hereby understood and agreed that the policy designated above,

**CEASES TO COVER on the following described Automobile:**

| Auto No. | Year | Model-Trade Name | Identification Number | Remarks: |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |

**IS AMENDED TO COVER the following described Automobile:**

| Auto No. | Year | Trade Name | Body Type & Model;Truck Size;Truck Load;Tank Gallonage Capacity; or Bus Seating Capacity | Identification No. | Purpose Use |
|---|---|---|---|---|---|
| 00214 | 2018 | Nissan PickUp | Pick Up | 1N68D0CT7JN749253 |  |
| 00215 | 2017 | Nissan Frontier | Pick Up | 1N6ADOEV9HN750697 |  |
| 00216 | 2016 | Toyota Corolla | Sedan 4-Door | 5YFBURHE3GP390139 |  |

**FACTS RESPECTING PURCHASE**

| Auto No. | Actual Cost New | Purchased Mo & Yr- New (N); Used (U) | Classification | NCD | MCD | REMARKS: |
|---|---|---|---|---|---|---|
| 00214 | $ 37,375 | 1/2019; (U) | U2T |  |  |  |
| 00215 | $ 36,525 | 1/2019; (U) | U2T |  |  |  |
| 00216 | $14,550 | 1/2019' (U) | PPB |  |  |  |

The insurance afforded for the added automobile is only with respect to such and so many of the following coverages as are indicated by an additional or return premium or the words "no charge" in the premium column. The limit of the company's liability against each such coverage shall by as stated herein, subject to all of the terms of this policy having reference thereto:

| COVERAGES | LIMITS OF LIABILITY ACV means Actual Cash value | | ANNUAL PREMIUM Auto | Auto | ADDITIONAL PREMIUM Auto 214-216 | Auto | RETURN PREMIUM Auto | Auto |
|---|---|---|---|---|---|---|---|---|
| Combined Single Limit | Each Occurrence $1,000,000 | | $ | $ | $562 | $ | $ | $ |
| Bodily Injury Liability | Each Person | Each Occurrence | $ | $ | $ | $ | $ | $ |
| Property Damage Liability |  |  | $ | $ | $ | $ | $ | $ |
| Auto Medical Payments | $5,000 |  | $ | $ | $24 | $ | $ | $ |
| UM/UI Motorist | $100,000 | $ | $ | $ | $106 | $ | $ | $ |
| Comprehensive ACV less deductible of |  | $ 500 | $ | $ | $590 | $ | $ | $ |
| Collision ACV less deductible of |  | $ 500 | $ | $ | $777 | $ | $ | $ |
| Fire Lightning or Transportation |  |  | $ | $ | $ | $ | $ | $ |
| Theft |  |  | $ | $ | $ | $ | $ | $ |
| Combined Additional |  |  | $ | $ | $ | $ | $ | $ |
| Towing |  |  | $ | $ | $ | $ | $ | $ |
| Total Premiums |  |  | $ | $ | $2,059.00 | $ | $ | $ |

**LOSS PAYEE:**     **Caribbean Eco Transportation d/b/a Drive Green, VI**
                    **#10 Estate Contant**
                    **St. Thomas, VI 00802**

Date of Issue:     January 4, 2019  lea

*M. RSbu~f*

**Authorized Representative**

**Theodore Tunick & Company**

UWS 0162

This information is only provided to Lloyd's Underwrting

| COVERAGES | |
|---|---:|
| LIABILITY | $562 |
| MEDICAL PAYMENTS | $24 |
| UM | $106 |
| COMPREHENSIVE | $590 |
| COLLISION | $777 |
| TOTAL PREMIUM | $2,059.00 |



January 7, 2019


Lamar Contractors, LLC
48 Judge Edward Dufresne Pkwy
Luling, LA 70070

RE:   Business Auto, Policy #BAPCPS23091
        Effective Date of Endorsement:  1/7/2019

Dear Valued Client:

Enclosed please find endorsement number 45 effective 1/7/2019 adding 5 vehicles to the above-mentioned policy, as per your request.

This endorsement increases the premium by $2,898.67 for the remainder of the policy term.

Please review this information for accuracy and advise us immediately if it does not reflect the change as you requested.  This endorsement should be kept with the respective policy as it forms part of the policy. Please remit payment to our office as soon as possible.

Should you have any questions, please do not hesitate to contact me.  Thank you for your continued patronage.

Sincerely,


Loverlee E. Anthony


---

**Authorized Representative**

**Theodore Tunick & Company**

## ADDITION, DISPOSAL OR CHANGE OF AUTOMOBILE ENDORSEMENT
### ENDORSEMENT NO: 45

This endorsement, effective 1/7/2019,forms a part of policy #BAPCPS23091 (12:01 A.M. standard time)

Issued to Lamar Contractors, LLC             By certain Underwriters at Lloyds CPS

Policy Period From 2/28/2018 to 2/28/2019             pro-rata factor: .142

In consideration of additional premium of $ 2,865.00 for the rest of the policy term.  It is hereby understood and agreed that the policy designated above,

**CEASES TO COVER on the following described Automobile:**

| Auto No. | Year | Model-Trade Name | Identification Number | Remarks: |
|---|---|---|---|---|
|  |  |  |  |  |

**IS AMENDED TO COVER the following described Automobile:**

| Auto No. | Year | Trade Name | Body Type & Model;Truck Size;Truck Load;Tank Gallonage Capacity; or Bus Seating Capacity | Identification No. | Purpose Use |
|---|---|---|---|---|---|
| 217-218 | 2018 | Nissan Frontier | Pick Up Truck | 1N6AD0CWXJN731318 / 1N6AD0EV0JN724155 |  |
| 219 | 2015 | Hyundai Sonata | Sedan 4- Door | 5NPE24AF1FH001535 |  |
| 220 | 2018 | Jeep Wrangler | Utility 4 Wheel | 1C4BJWDG6JL824133 |  |
| 221 | 2014 | Chrysler T & C | Van | 1FADP3F28JL225652 |  |

**FACTS RESPECTING PURCHASE**

| Auto No. | Actual Cost New | Purchased Mo & Yr-New (N); Used (U) | Classification | NCD | MCD | REMARKS: |
|---|---|---|---|---|---|---|
| 217-218 | $ 37,375 | 1/2019 (U) | U2T |  |  |  |
| 219 | $ 11,975 | ' ' | PPB |  |  |  |
| 220 | $ 31,690 | ' ' | U2T |  |  |  |
| 221 | $ 18,675 | ' ' | PPB |  |  |  |

The insurance afforded for the added automobile is only with respect to such and so many of the following coverages as are indicated by an additional or return premium or the words "no charge" in the premium column. The limit of the company's liability against each such coverage shall by as stated herein, subject to all of the terms of this policy having reference thereto:

| COVERAGES | LIMITS OF LIABILITY ACV means Actual Cash value | | ANNUAL PREMIUM | | ADDITIONAL PREMIUM | | RETURN PREMIUM | |
|---|---|---|---|---|---|---|---|---|
|  |  |  | Auto | Auto | Auto217-221 | Auto | Auto | Auto |
| Combined Single Limit | Each Occurrence $1,000,000 | | $ | $ | $858.00 | $ | $ | $ |
| Bodily Injury Liability | Each Person | Each Occurrence | $ | $ | $ | $ | $ | $ |
| Property Damage Liability |  |  | $ | $ | $ | $ | $ | $ |
| Auto Medical Payments | $5,000 |  | $ | $ | $36.00 | $ | $ | $ |
| UM/UI Motorist | $100,000 | $ | $ | $ | $143.00 | $ | $ | $ |
| Comprehensive ACV less deductible of | | $ 500 | $ | $ | $772.00 | $ | $ | $ |
| Collision ACV less deductible of | | $ 500 | $ | $ | $1,056.00 | $ | $ | $ |
| Fire Lightning or Transportation |  |  | $ | $ | $ | $ | $ | $ |
| Theft |  |  | $ | $ | $ | $ | $ | $ |
| Combined Additional |  |  | $ | $ | $ | $ | $ | $ |
| Towing |  |  | $ | $ | $ | $ | $ | $ |
| Total Premiums |  |  | $ | $ | $2,865.00 | $ | $ | $ |

**LOSS PAYEE:**      217-220 Caribbean Leasing & Eco Transporation d/b/a Drive Green VI
                #10 Estate Contant, St. Thomas VI 00802

          221     Dependable Car Rental
                8746 Lindberg Bay, St. Thomas VI 00802

Date of Issue:      January 7, 2019  lea

This information is only provided to Lloyd's Underwrting

| COVERAGES | |
|---|---:|
| LIABILITY | $858.00 |
| MEDICAL PAYMENTS | $36.00 |
| UM | $143.00 |
| COMPREHENSIVE | $772.00 |
| COLLISION | $1,056.00 |
| TOTAL PREMIUM | $2,865.00 |

UWS 0166



January 8, 2019


Lamar Contractors, LLC
48 Judge Edward Dufresne Pkwy
Luling, LA 70070

RE:   Business Auto, Policy #BAPCPS23091
       Effective Date of Endorsement:  1/8/2019

Dear :

Enclosed please find endorsement number 47 effective 1/8/2019 adding 2 vehicles to the above-mentioned policy, as per your request.

This endorsement increases the premium by $637.41 for the remainder of the policy term.

Please review this information for accuracy and advise us immediately if it does not reflect the change as you requested.  This endorsement should be kept with the respective policy as it forms part of the policy. Please remit payment to our office as soon as possible.

Should you have any questions, please do not hesitate to contact me.  Thank you for your continued patronage.

Sincerely,


Loverlee E. Anthony

**ADDITION, DISPOSAL OR CHANGE OF AUTOMOBILE ENDORSEMENT**

**ENDORSEMENT NO:** 47

This endorsement, effective 1/8/2019, forms a part of policy #BAPCPS23091 (12:01 A.M. standard time)

Issued to Lamar Contractors, LLC                    By certain Underwriters at Lloyds CPS

Policy Period From 2/28/2018 to 2/28/2019                    pro-rata factor: .140

In consideration of additional premium of $ 630.00 for the rest of the policy term. It is hereby understood and agreed that the policy designated above,

**CEASES TO COVER on the following described Automobile:**

| Auto No. | Year | Model-Trade Name | Identification Number | Remarks: |
|---|---|---|---|---|
| | | | | |
| | | | | |

**IS AMENDED TO COVER the following described Automobile:**

| Auto No. | Year | Trade Name | Body Type & Model;Truck Size;Truck Load;Tank Gallonage Capacity; or Bus Seating Capacity | Identification No. | Purpose Use |
|---|---|---|---|---|---|
| 222 | 2011 | Ford Ranger | Pick Up Truck | 1FTLR4FE8BPA07821 | Commer |
| 223 | 2017 | Nissan Murano | SUV | 5N1AZ2MH1HN134712 | Commer |

**FACTS RESPECTING PURCHASE**

| Auto No. | Actual Cost New | Purchased Mo & Yr-New (N); Used (U) | Classification | NCD | MCD | REMARKS: |
|---|---|---|---|---|---|---|
| 222 | $12,050 | 1/2019 (U) | U2T | | | |
| 223 | $23,625 | 1/2019 (U) | PPB | | | |

The insurance afforded for the added automobile is only with respect to such and so many of the following coverages as are indicated by an additional or return premium or the words "no charge" in the premium column. The limit of the company's liability against each such coverage shall by as stated herein, subject to all of the terms of this policy having reference thereto:

| COVERAGES | LIMITS OF LIABILITY ACV means Actual Cash value | | ANNUAL PREMIUM Auto | Auto | ADDITIONAL PREMIUM Auto222-223 | Auto | RETURN PREMIUM Auto | Auto |
|---|---|---|---|---|---|---|---|---|
| | Each Occurrence | | | | | | | |
| Combined Single Limit | $1,000,000 | | $ | $ | $332 | $ | $ | $ |
| | Each Person | Each Occurrence | | | | | | |
| Bodily Injury Liability | | | $ | $ | $ | $ | $ | $ |
| Property Damage Liability | | | $ | $ | $ | $ | $ | $ |
| Auto Medical Payments | $5,000 | | $ | $ | $14 | $ | $ | $ |
| UM/UI Motorist | $100,000 | $ | $ | $ | $64 | $ | $ | $ |
| Comprehensive ACV less deductible of | $ 500 | | $ | $ | $57 | $ | $ | $ |
| Collision ACV less deductible of | $ 500 | | $ | $ | $163 | $ | $ | $ |
| Fire Lightning or Transportation | | | $ | $ | $ | $ | $ | $ |
| Theft | | | $ | $ | $ | $ | $ | $ |
| Combined Additional | | | $ | $ | $ | $ | $ | $ |
| Towing | | | $ | $ | $ | $ | $ | $ |
| Total Premiums | | | $ | $ | $630.00 | $ | $ | $ |

LOSS PAYEE:     **Caribbean Leasing & Eco Transportation d/b/a Drive Green VI**
**#10 Estate Contant**
**St. Thomas, VI 00802**

Date of Issue:     January 8, 2019  lea

M. RShnl

**Authorized Representative**

**Theodore Tunick & Company**

This information is only provided to Lloyd's Underwrting

| COVERAGES | |
|---|---|
| LIABILITY | $332 |
| MEDICAL PAYMENTS | $14 |
| UM | $64 |
| COMPREHENSIVE | $57 |
| COLLISION | $163 |
| TOTAL PREMIUM | $630.00 |

UWS 0169



January 11, 2019


Lamar Contractors, LLC
48 Judge Edward Dufresne Pkwy
Luling, LA 70070

RE:   Business Auto, Policy #BAPCPS23091
       Effective Date of Endorsement:  1/11/2019

Dear Valued Client :

Enclosed please find endorsement number 48 effective 1/11/2019 adding 2 vehicles to the above-mentioned policy, as per your request.

This endorsement increases the premium by $651.57 for the remainder of the policy term.

Please review this information for accuracy and advise us immediately if it does not reflect the change as you requested.  This endorsement should be kept with the respective policy as it forms part of the policy. Please remit payment to our office as soon as possible.

Should you have any questions, please do not hesitate to contact me.  Thank you for your continued patronage.

Sincerely,


Loverlee E. Anthony

**ADDITION, DISPOSAL OR CHANGE OF AUTOMOBILE ENDORSEMENT**
**ENDORSEMENT NO:** 48

This endorsement, effective 1/11/2019, forms a part of policy #BAPCPS23091 (12:01 A.M. standard time)

Issued to Lamar Contractors, LLC                                    By certain Underwriters at Lloyds CPS

Policy Period From 2/28/2018 to 2/28/2019                          pro-rata factor: .132

In consideration of additional premium of $ 644.00 for the rest of the policy term.  It is hereby understood and agreed that the policy designated above,

### CEASES TO COVER on the following described Automobile:

| Auto No. | Year | Model-Trade Name | Identification Number | Remarks: |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |

### IS AMENDED TO COVER the following described Automobile:

| Auto No. | Year | Trade Name | Body Type & Model;Truck Size;Truck Load;Tank Gallonage Capacity; or Bus Seating Capacity | Identification No. | Purpose Use |
|---|---|---|---|---|---|
| 00224 | 2016 | Toyota Corolla | Sedan 4 Door | 5YFBURHE8GP404326 | Commer |
| 00225 | 2017 | Nissan Titan | Pick Up Truck | 1N6AA1E59HN533889 | Commer |

### FACTS RESPECTING PURCHASE

| Auto No. | Actual Cost New | Purchased Mo & Yr- New (N); Used (U) | Classification | NCD | MCD | REMARKS: |
|---|---|---|---|---|---|---|
| 00224 | $15,100 | 1/2019; (U) | PPB |  |  |  |
| 00225 | $22,800 | 1/2019; (U) | U2T |  |  |  |

The insurance afforded for the added automobile is only with respect to such and so many of the following coverages as are indicated by an additional or return premium or the words "no charge" in the premium column. The limit of the company's liability against each such coverage shall by as stated herein, subject to all of the terms of this policy having reference thereto:

| COVERAGES | LIMITS OF LIABILITY ACV means Actual Cash value | | ANNUAL PREMIUM | | ADDITIONAL PREMIUM | | RETURN PREMIUM | |
|---|---|---|---|---|---|---|---|---|
|  |  |  | Auto | Auto | Auto224-225 | Auto | Auto | Auto |
| Combined Single Limit | Each Occurrence $1,000,000 | | $ | $ | $313.00 | $ | $ | $ |
| Bodily Injury Liability | Each Person | Each Occurrence | $ | $ | $ | $ | $ | $ |
| Property Damage Liability |  |  | $ | $ | $ | $ | $ | $ |
| Auto Medical Payments | $5,000 |  | $ | $ | $13.00 | $ | $ | $ |
| UM/UI Motorist | $100,000 | $ | $ | $ | $61.00 | $ | $ | $ |
| Comprehensive ACV less deductible of | $ 500 | | $ | $ | $77.00 | $ | $ | $ |
| Collision ACV less deductible of | $ 500 | | $ | $ | $180.00 | $ | $ | $ |
| Fire Lightning or Transportation |  |  | $ | $ | $ | $ | $ | $ |
| Theft |  |  | $ | $ | $ | $ | $ | $ |
| Combined Additional |  |  | $ | $ | $ | $ | $ | $ |
| Towing |  |  | $ | $ | $ | $ | $ | $ |
| Total Premiums |  |  | $ | $ | $644.00 | $ | $ | $ |

LOSS PAYEE:       **Caribbean Leasing & Eco Transportation d/b/a/ Drive Green VI**
**#10 Estate Contant**
**St. Thomas, VI 00802**

Date of Issue:     January 11, 2019  lea

M. RShac

**Authorized Representative**

**Theodore Tunick & Company**

This information is only provided to Lloyd's Underwrting

| COVERAGES | |
|---|---:|
| LIABILITY | $313.00 |
| MEDICAL PAYMENTS | $13.00 |
| UM | $61.00 |
| COMPREHENSIVE | $77.00 |
| COLLISION | $180.00 |
| TOTAL PREMIUM | $644.00 |

UWS 0172



January 15, 2019


Lamar Contractors, LLC
48 Judge Edward Dufresne Pkwy
Luling, LA 70070

RE:    Business Auto, Policy #BAPCPS23091
       Effective Date of Endorsement:  1/14/2019

Dear Valued Client:

Enclosed please find endorsement number 49 effective 1/14/2019 adding 1 vehicle to the above-mentioned policy, as per your request.

This endorsement increases the premium by $261.04 for the remainder of the policy term.

Please review this information for accuracy and advise us immediately if it does not reflect the change as you requested.  This endorsement should be kept with the respective policy as it forms part of the policy.

Please remit payment to our office as soon as possible.

Should you have any questions, please do not hesitate to contact me.  Thank you for your continued patronage.

Sincerely,



Loverlee E. Anthony

**ADDITION, DISPOSAL OR CHANGE OF AUTOMOBILE ENDORSEMENT**

**ENDORSEMENT NO:** 49

This endorsement, effective 1/14/2019,forms a part of policy #BAPCPS23091 (12:01 A.M. standard time)

Issued to Lamar Contractors, LLC                    By certain Underwriters at Lloyds CPS

Policy Period From 2/28/2018 to 2/28/2019                    pro-rata factor: .123

In consideration of additional premium of $ 258.00 for the rest of the policy term.  It is hereby understood and agreed that the policy designated above,

**CEASES TO COVER on the following described Automobile:**

| Auto No. | Year | Model-Trade Name | Identification Number | Remarks: |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |

**IS AMENDED TO COVER the following described Automobile:**

| Auto No. | Year | Trade Name | Body Type & Model;Truck Size;Truck Load;Tank Gallonage Capacity; or Bus Seating Capacity | Identification No. | Purpose Use |
|---|---|---|---|---|---|
| 00226 | 2017 | Jeep Patriot | SUV | 1C4NJRFB5HD174036 | PVT |

**FACTS RESPECTING PURCHASE**

| Auto No. | Actual Cost New | Purchased Mo & Yr- New (N); Used (U) | Classification | NCD | MCD | REMARKS: |
|---|---|---|---|---|---|---|
| 00226 | $ 15,475 | 1/2019; (U) | PPB |  |  |  |

The insurance afforded for the added automobile is only with respect to such and so many of the following coverages as are indicated by an additional or return premium or the words "no charge" in the premium column. The limit of the company's liability against each such coverage shall by as stated herein, subject to all of the terms of this policy having reference thereto:

| COVERAGES | LIMITS OF LIABILITY ACV means Actual Cash value | | ANNUAL PREMIUM | | ADDITIONAL PREMIUM | | RETURN PREMIUM | |
|---|---|---|---|---|---|---|---|---|
|  |  |  | Auto | Auto | Auto 226 | Auto | Auto | Auto |
| Combined Single Limit | Each Occurrence $1,000,000 | | $ | $ | $132.00 | $ | $ | $ |
| Bodily Injury Liability | Each Person | Each Occurrence | $ | $ | $ | $ | $ | $ |
| Property Damage Liability |  |  | $ | $ | $ | $ | $ | $ |
| Auto Medical Payments | $5,000 |  | $ | $ | $5.00 | $ | $ | $ |
| UM/UI Motorist | $100,000 | $ | $ | $ | $29.00 | $ | $ | $ |
| Comprehensive ACV less deductible of | $ 500 | | $ | $ | $26.00 | $ | $ | $ |
| Collision ACV less deductible of | $ 500 | | $ | $ | $66.00 | $ | $ | $ |
| Fire Lightning or Transportation |  |  | $ | $ | $ | $ | $ | $ |
| Theft |  |  | $ | $ | $ | $ | $ | $ |
| Combined Additional |  |  | $ | $ | $ | $ | $ | $ |
| Towing |  |  | $ | $ | $ | $ | $ | $ |
| Total Premiums |  |  | $ | $ | $258.00 | $ | $ | $ |

**LOSS PAYEE:**  **Caribbean Leasing & Eco Transportation d/b/a**
**Drive Green VI**
**#10 Estate Contant**
**St. Thomas, VI 00802**

Date of Issue:     January 15, 2019  lea

_M. RSbaf_

**Authorized Representative**

**Theodore Tunick & Company**

UWS 0174

This information is only provided to Lloyd's Underwrting

| COVERAGES | |
|---|---:|
| LIABILITY | $132.00 |
| MEDICAL PAYMENTS | $5.00 |
| UM | $29.00 |
| COMPREHENSIVE | $26.00 |
| COLLISION | $66.00 |
| TOTAL PREMIUM | $258.00 |

UWS 0175



January 23, 2019


Lamar Contractors, LLC
48 Judge Edward Dufresne Pkwy
Luling, LA 70070


RE:   Personal Automobile, Policy #BAPCPS23091
       Account #00022462
       Effective Date of Endorsement:  1/18/2019

Dear Valued Client:

Enclosed please find endorsement number **50** effective 1/18/2019 **adding 2 vehicles to the above-mentioned** policy, as per your request.

This endorsement increases the premium by $464.40 for the remainder of the policy term.

Please review this information for accuracy and advise us immediately if it does not reflect the change as you requested.  This endorsement should be kept with the respective policy as it forms part of the policy.

Please remit payment to our office as soon as possible.

Should you have any questions, please do not hesitate to contact me.  Thank you for your continued patronage.

Sincerely,


Loverlee E. Anthony

**ADDITION, DISPOSAL OR CHANGE OF AUTOMOBILE ENDORSEMENT**
**ENDORSEMENT NO: 50**

This endorsement, effective 1/18/2019, forms a part of policy #BAPCPS23091 (12:01 A.M. standard time)

Issued to Lamar Contractors, LLC                               by certain Underwriters at Lloyds CPS

Policy Period From 2/28/2018 to 2/28/2019                               pro-rata factor: .112

In consideration of additional premium of 459.00 for the rest of the policy term.  It is hereby understood and agreed that the policy designated above,

**CEASES TO COVER on the following described Automobile:**

| Auto No. | Year | Model-Trade Name | Identification Number | Remarks: |
|---|---|---|---|---|
| | | | | |
| | | | | |

**IS AMENDED TO COVER the following described Automobile:**

| Auto No. | Year | Trade Name | Body Type & Model;Truck Size;Truck Load;Tank Gallonage Capacity; or Bus Seating Capacity | Identification No. | Purpose Use |
|---|---|---|---|---|---|
| 227 | 2016 | Toyota Yaris | Sedan 2-Door | | |
| 228 | 2017 | Nissan Rogue | SUV | | |
| | | | | | |

**FACTS RESPECTING PURCHASE**

| Auto No. | Actual Cost New | Purchased Mo & Yr- New (N); Used (U) | Classification | NCD | MCD | REMARKS: |
|---|---|---|---|---|---|---|
| 227 | $10,000 | 1/2019; (U) | Commer | | | |
| 228 | $18,850 | 1/2019; (U) | Commer | | | |

The insurance afforded for the added automobile is only with respect to such and so many of the following coverages as are indicated by an additional or return premium or the words "no charge" in the premium column. The limit of the company's liability against each such coverage shall by as stated herein, subject to all of the terms of this policy having reference thereto:

| COVERAGES | LIMITS OF LIABILITY ACV means Actual Cash Value | ANNUAL PREMIUM Auto | Auto | ADDITIONAL PREMIUM Auto 227-8 | Auto | RETURN PREMIUM Auto | Auto |
|---|---|---|---|---|---|---|---|
| Bodily Injury Liability | | $ | $ | $240.00 | $ | $ | $ |
| Property Damage Liability | | $ | $ | $ | $ | $ | $ |
| Auto Medical Payments | | $ | $ | $9.00 | $ | $ | $ |
| Un/Und Motorist | | $ | $ | $51.00 | $ | $ | $ |
| Comprehensive Less deductible of | $500 | $ | $ | $44.00 | $ | $ | $ |
| Collision   ACV less deductible of | $500 | $ | $ | $115.00 | $ | $ | $ |
| Fire Lightning or Transportation | | $ | $ | $ | $ | $ | $ |
| Theft | | $ | $ | $ | $ | $ | $ |
| Combined Additional | | $ | $ | $ | $ | $ | $ |
| Towing | | $ | $ | $ | $ | $ | $ |
| Total Premiums | | $ | $ | $459.00 | $ | $ | $ |

LOSS PAYEE:     **Caribbean Leasing & Eco Transportation d/b/a Drive Green VI**
**#10 Estate Contant**
**St. Thomas, VI 00802**

Date of Issue:      January 23, 2019  lea

*M. RShnE*

**Authorized Representative**
**Theodore Tunick & Company**

UWS 0177

This information is only provided to Lloyd's Underwrting

| COVERAGES | |
|---|---|
| LIABILITY | $240.00 |
| MEDICAL PAYMENTS | $9.00 |
| UM | $51.00 |
| COMPREHENSIVE | $44.00 |
| COLLISION | $44.00 |
| TOTAL PREMIUM | $459.00 |

UWS 0178



January 28, 2019


Lamar Contractors, LLC
48 Judge Edward Dufresne Pkwy
Luling, LA 70070


RE:   Personal Automobile, Policy #BAPCPS23091
         Account #00022462
         Effective Date of Endorsement:  1/25/2019

Dear Valued Client:

Enclosed please find endorsement number 51 effective 1/25/2019 adding 6 vehicles to the above-mentioned policy, as per your request.

This endorsement increases the premium by $2,028.56 for the remainder of the policy term.

Please review this information for accuracy and advise us immediately if it does not reflect the change as you requested.  This endorsement should be kept with the respective policy as it forms part of the policy.

Please remit payment to our office as soon as possible.

Should you have any questions, please do not hesitate to contact me.  Thank you for your continued patronage.


Sincerely,


Loverlee E. Anthony
Personal Lines, CSR

**ADDITION, DISPOSAL OR CHANGE OF AUTOMOBILE ENDORSEMENT**
**ENDORSEMENT NO: 51**

This endorsement, effective 1/25/2019, forms a part of policy #BAPCPS23091 (12:01 A.M. standard time)

Issued to Lamar Contractors, LLC                     by certain Underwriters at Lloyds CPS

Policy Period From 2/28/2018 to 2/28/2019                     pro-rata factor: .093

In consideration of additional premium of 2005.00 for the rest of the policy term.  It is hereby understood and agreed that the policy designated above,

**CEASES TO COVER on the following described Automobile:**

| Auto No. | Year | Model-Trade Name | Identification Number | Remarks: |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |

**IS AMENDED TO COVER the following described Automobile:**

| Auto No. | Year | Trade Name | Body Type & Model; Truck Size; Truck Load; Tank Gallonage Capacity; or Bus Seating Capacity | Identification No. | Purpose Use |
|---|---|---|---|---|---|
| 00229 | 2019 | Nissan Frontier | Pick Up Truck | 1N6BD0CT0KN714653 | Commer |
| 00230 | 2019 | Nissan Frontier | Pick Up Truck | 1N6BD0CT3KN715263 | Commer |
| 00231 | 2019 | Nissan Frontier | Pick Up Truck | 1N6AD0CW5KN705322 | Commer |
| 00232 | 2019 | Nissan Frontier | Pick Up Truck | 1N6AD0CW7KN715630 | Commer |
| 00233 | 2019 | Nissan Frontier | Pick Up Truck | 1N6AD0CW5KN715321 | Commer |
| 00234 | 2019 | Nissan Frontier | Pick Up Truck | 5YFBURHE3HP590732 | Commer |

**FACTS RESPECTING PURCHASE**

| Auto No. | Actual Cost New | Purchased Mo & Yr- New (N); Used (U) | Classification | NCD | MCD | REMARKS: |
|---|---|---|---|---|---|---|
| 229-234 | $26,665 | 1/2019; (U) | U2T |  |  |  |

The insurance afforded for the added automobile is only with respect to such and so many of the following coverages as are indicated by an additional or return premium or the words "no charge" in the premium column. The limit of the company's liability against each such coverage shall by as stated herein, subject to all of the terms of this policy having reference thereto:

| COVERAGES | LIMITS OF LIABILITY ACV means Actual Cash Value | | ANNUAL PREMIUM Auto | Auto | ADDITIONAL PREMIUM Auto 229-234 | Auto | RETURN PREMIUM Auto | Auto |
|---|---|---|---|---|---|---|---|---|
| Bodily Injury Liability |  |  | $ | $ | $725.00 | $ | $ | $ |
| Property Damage Liability |  |  | $ | $ | $ | $ | $ | $ |
| Auto Medical Payments |  |  | $ | $ | $32.00 | $ | $ | $ |
| Un/Und Motorist |  |  | $ | $ | $128.00 | $ | $ | $ |
| Comprehensive Less deductible of | $500 | $ | $ | $434.00 | $ | $ | $ |  |
| Collision   ACV less deductible of | $500 | $ | $ | $686.00 | $ | $ | $ |  |
| Fire Lightning or Transportation |  |  | $ | $ | $ | $ | $ | $ |
| Theft |  |  | $ | $ | $ | $ | $ | $ |
| Combined Additional |  |  | $ | $ | $ | $ | $ | $ |
| Towing |  |  | $ | $ | $ | $ | $ | $ |
| **Total Premiums** |  |  | $ | $ | $2005.00 | $ | $ | $ |

LOSS PAYEE:     **Caribbean Leasing & Eco Transportation d/b/a Drive Green VI**
**#10 Estate Contant**
**St. Thomas, VI 00802**

Date of Issue:     January 28, 2019  lea



Lamar Contractors, LLC
48 Judge Edward Dufresne Pkwy
Luling, LA 70070

RE:   Business Auto, Certificate #BAPCPS23091          Effective Date of Endorsement:  2/28/2019

Dear Valued Client:

Enclosed please find endorsement number 52 effective 2/28/2019 extending the policy period to 3/30/2019, as per your request.  This endorsement increases the premium by $47,689.85 (*including VI Tax*) and covers the below listed vehicles for the remainder of the certificate term:

**IS AMENDED TO COVER the following described Automobile:**

| Auto No. | Year | Trade Name | Body Type & Model;Truck Size;Truck Load;Tank | Identification No. | Purpose Use |
|---|---|---|---|---|---|
| 00035 | 2018 | Nissan Frontier | Pick Up Truck | 1N6AD0EV9JN727586 | Commercial |
| 00050 | 2018 | Nissan Frontier | Pick Up Truck | 1N6AD0EV8JN702713 | Commercial |
| 00053 | 2018 | Jeep Wrangler | Utility / 4 Wheel Drive | 1CABJWDG6JL843703 | Commercial |
| 00067 | 2018 | Nissan Frontier | Pick Up Truck | 1N6BD0CT3JN749105 | Commercial |
| 00104 | 2018 | Nissan Frontier | Pick Up Truck | 1N6AD0EV9JN726177 | Commercial |
| 00121 | 2004 | Ford F350 | Pick Up Truck | 1FTSX31P84EB02432 | Commercial |
| 00126 | 2018 | Jeep Wrangler | Utility / 4 Wheel Drive | 1C4HJWDG6JL844134 | Commercial |
| 00127 | 2018 | Jeep Wrangler | Utility / 4 Wheel Drive | 1C4HJWDG2JL844261 | Commercial |
| 00128 | 2018 | Jeep Wrangler | Utility / 4 Wheel Drive | 1C4HJWDG4JL844259 | Commercial |
| 00130 | 2018 | Jeep Wrangler | Utility / 4 Wheel Drive | 1C4HJWDG7JL843743 | Commercial |
| 00133 | 2006 | Nissan Titan | Pick Up Truck | 1N6AA07B26NS71992 | Commercial |
| 00136 | 2018 | Jeep Wrangler | Utility / 4 Wheel Drive | 1C4HJWDG7JL844255 | Commercial |
| 00138 | 2018 | Nissan Frontier | Pick Up Truck | 1N6AD0ER3JN749425 | Commercial |
| 00207 | 2018 | Nissan Pick Up | Pick Up Truck | 1N6VD0CT5JN749493 | Commercial |
| 00210 | 2017 | Nissan NV200 | Pick Up Truck | 3N6CM0KN3HK717729 | Commercial |
| 00211 | 2017 | Nissan NV200 | Pick Up Truck | 3N6CM0KN4HK717772 | Commercial |
| 00229 | 2019 | Nissan Frontier | Pick Up Truck | 1N6BD0CT0KN714653 | Commercial |
| 00231 | 2019 | Nissan Frontier | Pick Up Truck | 1N6AD0CW5KN708322 | Commercial |
| 00232 | 2019 | Nissan Frontier | Pick Up Truck | 1N6AD0CW7KN715630 | Commercial |
| 00233 | 2019 | Nissan Frontier | Pick Up Truck | 1N6AD0CW5KN715321 | Commercial |
| 00234 | 2019 | Nissan Frontier | Pick Up Truck | 1N6AD0CW5KN723595 | Commercial |
| 00235 | 2019 | Nissan Frontier | Pick Up Truck | 1N6AD0EV8JN719740 | Commercial |

Please review this information for accuracy and advise us immediately if it does not reflect the change as you requested.  This endorsement should be kept with the respective certificate as it forms part of the policy.

The additional premium for this endorsement has been paid in full.
Should you have any questions, please do not hesitate to contact me.  Thank you for your continued patronage.

Sincerely,

Loverlee E. Anthony *for*
Corlette Morris
Commercial Lines Department

UWS 0182